| DIST/OFFICE | YR. | DOCKET NUMBER | FILING DATE MO. DAY YEAR | J | N.S | O | R | 23 | S | DEMAND OTHER | JUDGE NUMBER | JURY DEM. | YR. | DOCKET NUMBER |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0090/1 | 77 | 0081 | 01 14 77 | 2 | 442 | 1 | | | | | 9045 | | 77 | 0081 |

**PLAINTIFFS**

ROBINSON, J.

HENRY W. SEGAR
MORRIS H. DAVIS, JR., Individually
  and on behalf of the class of all
  others similarly situated
BLACK EMPLOYEES AGAINST DISCRIMINATION
IN THE DRUG ENFORCEMENT ADMINISTRATION,
  Individually and on behalf of the class of
  all others similarly situated

**DEFENDANTS**

1. Griffin Bell
   ~~EDWARD H. LEVI~~,
   Attorney General

2. PETER B. BENSINGER,
   Administrator, Drug
   Enforcement Administration

**CAUSE**

42 USC 2000e
TITLE VII EMPLOYMENT DISCRIMINATION ACTION AGAINST DRUG ENFORCEMENT
    ADMINISTRATION

**ATTORNEYS**

William T. Lake
James Robertson
Bruce Maximov
~~1666 K St., N.W.~~ 2445 M St., N.W.
Washington, D.C. ~~20006~~ 20037-1420
~~872-6000~~ (202) 663-6000

~~William T. Lake~~
Roger M. Witten

Judith Barry Wish
Thomas J. Sugrue

1. ~~Tobey W. Kaczensky, AUSA~~
   ~~3433 U.S. Courthouse~~
   ~~426-7381~~

2.        -do-

   ~~Cameron M. Blake, AUSA~~
   ~~Room 3430D   U.S. Courthouse~~
   ~~472-4902~~

   Susan Nellor (202) 514-7174
   Edith S. Marshall, Special AUSA
   Room 3430D U. S. Courthouse
   633-3649

   David H. Shapiro, AUSA
   Room 2804A U.S. Courthouse
   633-4953

   Suzanne C. Nyland, AUSA
   Room 10-106  514-7174

| CHECK HERE IF CASE WAS FILED IN FORMA PAUPERIS | FILING FEES PAID | | | STATISTICAL CARDS | |
|---|---|---|---|---|---|
| | DATE | RECEIPT NUMBER | C.D. NUMBER | CARD | DATE MAILED |
| | | | | JS-5 | |
| | | | | JS-6 | |

UNITED STATES DISTRICT COURT DOCKET                                    DC-111 (Rev. 1/76)

| DATE | NR. | PROCEEDINGS |
|------|-----|-------------|
| **1977** | | |
| Jan | 14 | COMPLAINT, appearance. |
| Jan | 14 | SUMMONS, (4) and copies (4) of complt issued, DA ser 1-18-77 #2 ser 1-18-77 #1 ser 1-18-77 |
| Feb | 18 | NOTICE of pltf to take deposition of Peter B. Bensinger; c/s 2-18-77. |
| Mar | 21 | ANSWER of defts to complaint; appearance of Tobey W. Kaczensky; c/s 3-21-77. |
| Mar | 21 | CALENDARED, CD/N. |
| Apr | 05 | STIPULATION extending time of pltf to file motion for class certification to 4-29-77; so ordered.  (N)   (Fiat)       ROBINSON, J. |
| Apr | 27 | STIPULATION extending time of pltf to file motion for certification until ten (10) days after pltfs receive certain transcripts; so ordered.  (Fiat)    (N)                ROBINSON, J. |
| May | 05 | FIRST set of interrogatories of defts to pltfs; c/m 5-5-77. |
| May | 05 | REQUEST of defts for production of documents; c/m 5-5-77. |
| June | 07 | RESPONSE of pltfs to request of defts for production; c/m 6-7-77. |
| June | 07 | ANSWERS & objections of pltfs to first set of interrogatories of defts; c/m 6-7-77. |
| June | 29 | DEPOSITION of Robert A. Rogers taken on 3-28-77 for the pltf. |
| July | 21 | APPEARANCE of William T. Lake & Roger M. Witten for the pltfs. CD/N |
| July | 21 | MOTION of pltfs for certification of a class; memo of P&A, table of contents, table of cases & authorities; attachments A - D, c/s 7-21-77. |
| July | 21 | REQUEST of pltfs for admission or, alternatively, for production; attachment; c/s 7-21-77. |
| July | 21 | REQUEST of pltfs, first, for production of documents; attachment; c/s 7-21-77. |
| July | 21 | FIRST set of interrogatories of pltfs to the defts; c/s 7-21-77. |
| July | 22 | PLAINTIFFS motion to preserve evidence; Attachments A,C,D; c/s |
| July | 27 | DEPOSITION of Aaron P. Hatcher, III, taken on 3-28-77 for the pltf. |
| Aug | 1 | MOTION by defts. for extension of time to respond to pltffs' motion for class certification and motion for order preserving documents; c/m 8-1-77. |

SEE NEXT PAGE

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. 77-0081 |
|---|---|---|
| HENRY W. SEGAR, et al. | GRIFFIN BELL, et al. | PAGE 1 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1977 Aug | 18 | ORDER filed 8-15-77 granting defts until 8-30-77 to respond to motion for certification of a class & motion to preserve evidence.   (N)                                          ROBINSON, J. |
| Aug | 22 | ADMISSION of authenticity by defts; c/m 8-22-77. |
| Aug | 22 | MOTION of defts for extension of time to answer or otherwise respond to first request of pltfs for production of documents & first set of interrogatories; memo of P&A; exhibit; c/m 8-22-77. |
| Aug | 26 | RESPONSE of pltfs to motion of deft for extension of time to answer or otherwise respond to first request of pltfs for production of documents & first set of interrogatories; c/s 8-26-77. |
| Aug | 30 | RESPONSE of defts to motion of pltfs to preserve evidence; c/m 8-30-77. |
| Aug | 30 | MOTION of defts for extension of time in which to oppose motion of pltfs for a class certification; |
| Sept | 2 | ORDER filed Aug. 31, 1977 granting defts to 9-9-77 to oppose motion for class certification.                         (N)    Robinson, J. |
| Sept | 6 | STIPULATION concerning defts. preservation of evidence; pltfs. withdraw their motion to preserve evidence, SO ORDERED. (FIAT) (N)                                                          Robinson, J. |
| Sept | 14 | ORDER filed 9-9-77 for preservation of evidence. (N) ROBINSON, J. |
| Sept | 14 | STIPULATION & ORDER certifying case as class action; dismissing pltf Black Employees against Discrimination in the Drug Enforcement Administration as pltf.   (N)                         ROBINSON, J. |
| Sept | 15 | DEPOSITION of Aaron P. Hatcher taken on 3-29-77 for the pltf.   (Vol. II). |
| Sept | 21 | RESPONSE of pltfs to motion of defts for an extension of time to answer or otherwise respond to discovery of pltfs; attachments A, B, C, D; c/s 9-21-77. |
| Oct | 03 | MOTION of defts for order permitting disclosure of records; memo of P&A; c/m 10-3-77. |
| Oct | 07 | RESPONSE of pltfs to motion of defts for order permitting disclosure of records; c/s 10-7-77. |

OVER

DC-111A REV. (1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | DOCKET NO. 77-0081 |
|---|---|---|---|
| HENRY W. SEGAR, et al. | | GRIFFIN BELL, et al. | PAGE 2 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1977** | | |
| Oct 07 | | NOTICE by defts of filing; administrative record on the appeal of Morris H. Davis to the Civil Service Commission, Parts I, II, & III; 639 pg. transcript of 10-31-74 hearing re proposed removal of Henry W. Segar; exhibits A - Z, AA - ZZ, AAA - CCC; c/m 10-7-77; third party EEO complaint, Drug Enforcement Administration, 7-15-74; complaint of discrimination - Henry W. Segar. |
| Oct 19 | | NOTICE of defts of filing; affidavit of Robert A. Rogers; affidavit of Aaron P. Hatcher, III; c/m 10-19-77. |
| Oct 20 | | NOTICE by deft of filing; affidavit of Aaron P. Hatcher, III; affidavit of Peter B. Bensinger; c/m 10-20-77. |
| Oct 21 | | NOTICE by deft of filing;; affidavit of William M. Lench; document requests #4 & 18; c/m 10-21-77. |
| Oct. 21 | | ORDER with instructions to attorney's for plaintiff. (N)  ROBINSON, J. |
| Oct 21 | | STATUS CALL:  Pltf to receive discovery material from deft by 1-15-78. (Rep: G. Fedoration)                          ROBINSON, J. |
| Oct 31 | | STIPULATION granting defts until 1-16-78 to answer interrogatories & produce certain documents; so ordered. (Fiat) (N) ROBINSON, J. |
| Nov 02 | | NOTICE of defts that they have transmitted to pltfs the documents requested & answers to interrogatories; c/m 11-1-77. |
| Nov 08 | | NOTICE of defts of response to discovery requests; c/m 11-8-77. |
| Nov 10 | | REQUESTS by pltfs. for admission or, alternatively, for production; Attachment; c/s 11-10-77. |
| Dec 01 | | NOTICE by defts of filing of answers to interrogatories 9, 40 & 59 of pltfs; affidavits of Helen M. Preston & Josephine Bustos; answers to interrogatories; attachments; c/m 11-30-77. |
| Dec 01 | | NOTICE by defts of filing of responses to documents 2 & 7 requested by pltfs; (4 folders); c/m 11-30-77. |
| Dec 02 | | NOTICE of deft of filing of answers to interrogatories 1, 16, 17, 18, 19, 57 & response to document request #23; attachments; c/m 12-2-77. |
| Dec 08 | | NOTICE of deft. of filing of amended answers to interrogatories 16d thru f., 17d thru f., 18d thru f., 19d., thru f., and 30 thru 36, 38.;  Affidavit of Josephine Bustos; c/m 12-8-77. |

SEE NEXT PAGE

DC-111A REV. (1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| HENRY W. SEGAR, et al | GRIFFIN BELL, et al. | DOCKET NO. 77-0081<br>PAGE 3 OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1977**<br>Dec | 09 | NOTICE of defts of filing of affidavit of Joseph T. Rainey & response to document request #34; affidavit; attachments; c/m 12-9-77. |
| Dec | 12 | NOTICE by defts of response to discovery requests, pursuant to order of 10-21-77; c/m 12-12-77. |
| **1978**<br>Jan | 12 | TRANSCRIPT of proceedings of 10-21-77; pp. 1-11; Rep: E. Fedoration. (Court Copy). |
| Feb | 02 | NOTICE by defts of filing of answers to interrogatories numbered 57 & 49; & filing of documents requested under numbers 8 & 40; affidavits of Aaron P. Hatcher, III, Linda R. Young, Joseph Rainey, Edward M. Dinan, Albert E. Beuscher, Jr, George H. Steinle; attachments; c/m 2-2-78. |
| Feb | 14 | REQUEST of defts for production of documents; c/m 2-14-78. |
| Feb | 14 | INTERROGATORIES of defts to pltfs; c/m 2-14-78. |
| Feb | 21 | NOTICE by defts of filing; affidavit of Joseph Rainey; amended answers to first interrogatories of pltf; c/m 2-21-78. |
| Mar | 17 | RESPONSE of pltfs to request of defts for production of documents; c/m 3-17-78. |
| Mar | 17 | RESPONSE of pltfs to defts interrogatories; c/s 3-17-78. |
| Apr | 24 | SECOND set of interrogatories of pltfs to defts. |
| Apr | 28 | STATUS report by defts. |
| May | 11 | NOTICE by defts of filing of amended answers to first interrogatories nos. 20 - 29 of pltfs; affidavits of Joseph Rainey & Louise Graves. |
| May | 26 | STIPULATION extending time of defts to respond to interrogatories to 5-31-78.<br>(Fiat)  (N)   (Signed 5-25-78)                    ROBINSON, J. |
| May | 31 | NOTICE by defts of filing. |
| June | 22 | MOTION of pltfs for an order compelling answers to interrogatories; P&A; appendix A - F. |
| June | 30 | NOTICE by defts. of filing affidavits swearing to answers to interrogatories; affidavits (30). |

SEE OVER                 DC-111A REV. (1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| HENRY W. SEGAR, et al. | GRIFFIN BELL, et al. | DOCKET NO. 77-0081 |
| | | PAGE 4 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1978 | | |
| June 30 | | MOTION of defts. for extension of time to respond to motion of pltfs. to compel answers to interrogatories. |
| July 07 | | ORDER filed July 5, 1978 granting defts. until 7-7-78 to respond to motion to compel answers to interrogatories. (N)ROBINSON,J. |
| July 07 | | NOTICE of filing by deft; supplemental answers to pltf's first interrogatories. |
| July 07 | | RESPONSE of deft to motion of pltfs for an order compelling answers to interrogatories; P&A. |
| July 11 | | REPLY of pltfs to response of defts to motion of pltfs for an order compelling answers to interrogatories. |
| July 12 | | ORDER filed 7-11-78 denying motion of pltfs for order compelling answers to interrogatories without prejudice.  (N)          ROBINSON, J. |
| July 13 | | MOTION of defts for an order permitting access to agency records. |
| July 21 | | NOTICE of defts of filing; amended answers to first interrogatories of pltf. |
| July 27 | | APPEARANCE of Cameron M. Blake, AUSA, as atty for defts; withdrawal of Tobey W. Kaczensky as atty for defts.  CD/N |
| Aug. 01 | | ORDER filed 7-28-78 directing that the agents, employees, & officers of Criterion Analysis, Inc., be permitted to have access to all documents & records maintained by the DEA & Dept of Justice & shall keep confidential all information coming into their possession & shall return any such information to the DEA or to the Dept of Justice at the conclusion of this suit.  (N)    ROBINSON, J. |
| Aug 15 | | INTERROGATORIES (second) by defts. to pltf; Exhibit A. |
| Aug 15 | | REQUEST (second) by defts. for production of documents. |
| Aug 30 | | NOTICE of defts to take the deposition of pltf Henry W. Segar. |
| Aug 30 | | NOTICE of defts to take the deposition of pltf Morris H. Davis, Jr. |
| Sept 06 | | ORDER filed 9-1-78 for parties to appear for status call on 9-14-78, 9:30 AM. (N)          ROBINSON, J. |
| Sept 18 | | MOTION of pltfs for extension of time to file responses of defts second set of interrogatories & request for production. |

SEE NEXT PAGE                    DC-111A REV. (1/75)

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| HENRY W. SEGAR, et al | GRIFFIN BELL, et al | DOCKET NO. 77-0081 PAGE 5 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1978 Sept | 20 | ORDER extending time to 9-22-78 for pltfs to file responses to second set of interrogatories & second request for productions.  (N)  ROBINSON, J. |
| Sept | 22 | ANSWERS and objections of pltff. to defendants' second set of interrogatories; affidavit of Morris H. Davis, Jr.; Appendices A-C. |
| Sept | 22 | RESPONSES and objection of pltff. to defts' second request for production of documents. |
| Sept | 22 | ANSWERS of pltff to interrogatories 2,5,8(A), and 12 of defts' second set of interrogatories, filed with the court under seal. ( placed in safe in room 1800). |
| Sept | 22 | STATUS CALL:   (Rep: V. Marshall)  ROBINSON, J. |
| Sept | 26 | STIPULATION & order directing that responses to interrogatories 2, 5, 8 & 12 of second set of interrogatories of deft be filed under seal; directing non-disclosure of responses; directing responses to interrogatories & documents requested in second request of deft for documents be filed by 9-22-78.  (N)  ROBINSON, J. |
| Sept | 28 | SCHEDULE setting forth pretrial discovery; directing that pltfs file responses to defts' second set of interrogatories & request for production of documents on 9-22-78; submit stipulation & order for sealing information responsive to interrogatories 2, 5 & 8; defts take depositions on 9-28-78 & 9-29-78; that if agreements cannot be reached concerning pltfs class action & defts proposed order on communications with unnamed class members each side will file appropriate motions by 10-2-78; that defts respond to pltfs outstanding discovery request by 10-2-78; that by 10-10-78 both parties file any further discovery requests; respond to outstanding requests by 11-10-78; depositions & expert reports be completed by 12-22-78; all discovery be completed by 12-31-78; setting pretrial conference for 1-31-79; setting trial for 2-26-79.  Approved. (Fiat) (N)   (Signed 9-26-78)  ROBINSON, J. |
| Oct. | 10 | THIRD SET of Interrogatories by Pltffs.; Attachment |
| Oct. | 10 | SECOND REQUEST by Pltffs. for Production of Documents; Attachment. |
| Oct | 16 | MOTION of defts for order permitting disclosure of records; P&A. |
| Oct | 19 | ORDER directing non-disclosure of information or documents with conditions.  (N)  ROBINSON, J. |

OVER

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET                     FPI-MAR—3-7-70

| PLAINTIFF | DEFENDANT | DOCKET NO. 77-0081 |
|---|---|---|
| HENRY W. SEGAR, et al | GRIFFIN BELL, et al | PAGE 6 OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1978 Nov | 03 | STIPULATION re parties communicating with any actual or potential class member; so ordered. (Fiat) (N)                    ROBINSON, J. |
| Nov | 13 | RESPONSES & objections of defts to second request of pltfs for production of documents. |
| Nov | 13 | ANSWERS of defts to third set of interrogatories; affidavits of Robert T. Johnstone, Cyril F. Frank, William R. Little, Paul F. Malherek, Patricia O'Shea, Stephen Chatrnuck & Aaron P. Hatcher, III. |
| Nov | 20 | STIPULATION for protection of certain information.  Approved. (N)  (Fiat)                    ROBINSON, J. |
| Nov | 30 | NOTICE of deft to take the deposition of Charles Brown, Jr. |
| Nov | 30 | NOTICE of deft to take the deposition of Gerald Chapman. |
| Nov | 30 | NOTICE of deft to take the deposition of Gloria Woods. |
| Nov | 30 | NOTICE of deft to take the deposition of John Sutton. |
| Nov | 30 | NOTICE of deft to take the deposition of Lionel Stewart. |
| Nov | 30 | NOTICE of deft to take the deposition of Claude Smith. |
| Nov | 30 | NOTICE of deft to take the deposition of John Peoples.. |
| Nov | 30 | NOTICE of deft to take the deposition of Carl L. Jackson. |
| Nov | 30 | NOTICE of deft to take the deposition of Howard Hayes. |
| Dec | 13 | NOTICE of pltfs to take the deposition of Aaron P. Hatcher, III. |
| Dec | 13 | NOTICE of pltfs to take the deposition of Peter B. Bensinger. |
| Dec | 15 | MOTION by pltffs. for modification of discovery schedule with respect to exchange of experts reports and completion of deposition; memorandum. |
| Dec. | 19 | NOTICES (3) of deft to take the depositions of Samuel Blackburn, Roger J. Johnson, Mahlon R. Straszheim, James L. Outtz, PhD., Barbara R. Bergmann, Melvin E. Smith, Albert S. Parrish, Albert Logan. |

SEE NEXT PAGE

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| HENRY W. SEGAR, et al | GRIFFIN BELL, et al | DOCKET NO. 77-0081<br>PAGE 7 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1978<br>Dec | 26 | NOTICE of pltfs to take the deposition of Kenneth Dickenson. |
| Dec | 26 | NOTICE of pltfs to take the deposition of Nelson B. Coon. |
| Dec | 26 | NOTICE of pltfs to take the deposition of Steven H. Chatmuck. |
| Dec | 26 | NOTICE of pltfs to take the deposition of Robert A. Bryden. |
| Dec | 26 | NOTICE of pltfs to take the deposition of Marion W. Hambrick. |
| Dec | 26 | NOTICE of pltfs to take the deposition of Joseph T. LaRocco. |
| 1979<br>Jan | 02 | ORDER filed 12-22-78 modifying discovery schedule; pretrial conference set for 3-7-79, 2:30 PM, before Magistrate Margolis; trial set 4-9-79, 9:30 AM.  (N)<br>ROBINSON, J. |
| Jan | 10 | APPEARANCE of Judith Barry Wish as co-counsel for pltfs.  CD/N |
| Jan | 10 | APPEARANCE of Thomas J. Sugrue as co-counsel for pltfs.  CD/N |
| Jan | 16 | NOTICE of pltfs to take the deposition of Martin I. Kurke. |
| Jan | 16 | NOTICE of pltfs to take the deposition of B. C. Spradlin. |
| Jan | 18 | NOTICE of defts to take the deposition of Arthur Lewis. |
| Jan | 18 | NOTICE of defts to take the deposition of Glenn E. Chism. |
| Jan | 18 | NOTICE of pltfs to take the deposition of Robert A. Rogers. |
| Jan | 19 | NOTICE by deft. to take the deposition of Sheldon E. Haber. |
| Jan | 19 | STIPULATION for extension of time.  (Error) |
| Jan | 26 | NOTICE of deft to take the deposition of George Heard. |
| Jan | 24 | STIPULATION re certain depositions; approved.  (Fiat) (N)    ROBINSON, J. |
| Jan | 31 | DEPOSITION of Morris H. Davis taken on 9-29-78 for the defts. |
| Jan | 31 | DEPOSITION of Gloria Jean Woods taken on 12-14-78 for the defts. |
| Jan | 31 | DEPOSITION of John Preston Sutton taken on 12-14-78 for the defts. |

OVER

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET                    FPI-HAR—3-7-78

| PLAINTIFF | DEFENDANT | | |
|---|---|---|---|
| HENRY W. SEGAR, et al | GRIFFIN BELL, et al. | DOCKET NO. 77-0081 | |
| | | PAGE 8 OF____ PAGES | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1979 | | |
| Jan 31 | | DEPOSITION of Henry W. Segar taken on 9-28-78 for the defts. |
| Feb 06 | | APPEARANCE of Judith Barry Wish as atty for pltfs.  CD/N |
| Feb 08 | | DEPOSITION of Robert A. Bryden taken on 1-18-79 for the pltfs; exhibits (6). |
| Feb 08 | | STIPULATION re taking of certain depositions; approved. (Fiat) (N) ROBINSON, J. |
| Feb 12 | | DEPOSITION of Howard Hayes taken on 12-12-78 for the defts. |
| Feb 22 | | DEPOSITION of Joseph T. LaRocco taken on 1-11-79 for the pltfs; errata sheet. |
| Feb 22 | | DEPOSITION of Mahlon R. Straszheim taken on 1-26-79 for the defts. |
| Feb 26 | | NOTICE of pltfs to take the deposition of John Wanzer Drane. |
| Feb 28 | | DEPOSITION of James L. Outtz taken on 1-25-79 for the defts. |
| Feb 28 | | DEPOSITION of Charles Brown, Jr. taken on 12-12-78 for the defts |
| Feb 28 | | DEPOSITION of Lionel G. Stewart taken on 12-14-78 for the defts. |
| Feb 28 | | DEPOSITION of Dr. Barbara Bergmann taken on 1-25-79 for the defts. |
| Feb 28 | | DEPOSITION of Barbara R. Bergmann taken on 1-24-79. |
| Mar 01 | | DEPOSITION of Aaron P. Hatcher, III, taken on 12-20-78 for the pltfs. |
| Mar 09 | | DEPOSITION of Claude Smith taken on 12-13-78 for the defts. |
| Mar 09 | | DEPOSITION of Gerald D. Chapman taken on 12-12-78 for the defts. |
| Mar 09 | | DEPOSITION of Smauel Blackburn taken on 1-17-79 for the defts. |
| Mar 15 | | NOTICE of pltfs to take the deposition of Joseph A. Toft. |
| Mar 15 | | NOTICE of pltfs to take the deposition of Paul F. Malherek. |
| Mar 19 | | DEPOSITION of George Heard taken on 1-30-79 for the defts. |
| Mar 28 | | NOTICE of pltfs to take the deposition of Dr. J. W. Drane. |
| Mar 30 | | PRETRIAL PROCEEDINGS:                                    MARGOLIS, Mag. |

SEE NEXT PAGE

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| HENRY W. SEGAR, et al | GRIFFIN BELL, et al | DOCKET NO. 77-0081<br>PAGE 9 OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1979<br>Mar | 30 | SUPPLEMENTAL pretrial statement of defts; exhibits A, B, C (in 3 parts), D, E. |
| Mar | 30 | FINAL pretrial statement of pltfs. |
| Apr | 02 | DEPOSITION of Glenn Chism taken on 2-9-79 for the defts. |
| Apr | 02 | PRETRIAL.   (REP: R. Weber)                                    ROBINSON, J. |
| Apr | 10 | DEPOSITION of Joseph A. Toft taken on 3-16-79 for the pltfs. |
| Apr | 09 | TRIAL by Court begun; respited until 4-10-79, 9:30 AM.   (Rep: R. Weber)<br>ROBINSON, J. |
| Apr | 10 | TRIAL by Court resumed; respited until 4-11-79, 9:30 AM.   (Rep: E. Sanche)<br>ROBINSON, J. |
| Apr | 11 | TRIAL by Court resumed; respited until 4-12-79, 9:30 AM.   (Rep: E. Sanche)<br>ROBINSON, J. |
| Apr | 12 | DEPOSITION of Marion W. Hambrick taken on 1-27-79 for the pltfs.  Errata sheet. |
| Apr | 12 | DEPOSITION of Robert A. Rogers taken on 1-22-79 for the pltfs.  Errata sheet. |
| Apr | 12 | DEPOSITION of Robert A. Rogers taken on 3-28-77 for the pltf.  Errata sheet. |
| Apr | 12 | DEPOSITION of Robert A. Rogers (resumed) taken on 1-30-79 for the pltfs; errata sheet. |
| Apr | 12 | DEPOSITION of Martin _____ e taken on 1-29-79 for the pltfs; errata sheet. |
| Apr | 12 | DEPOSITION of Ma_____ (resumed) taken on 2-8-79 for the pltfs; errata sheet. |
| Apr | 12 | DEPOSITION of Kenneth Dickenson taken on 1-16-79 for the pltfs; errata sheet. |
| Apr | 12 | DEPOSITION of Nelson B. Coon taken on 1-15-79 for the pltfs; errata sheet. |
| Apr | 12 | DEPOSITION of Aaron P. Hatcher, III, taken on 3-28-77 for the pltf; errata sheet. |
| Apr | 12 | DEPOSITION of Carl L. Jackson taken on 12-13-78 for the defts. |
| Apr | 12 | DEPOSITION of Arthur Lewis taken on 2-7-79 for the defts. |

OVER

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET                          FPI-MAR—3-7-78

| PLAINTIFF | DEFENDANT | DOCKET NO. 77-0081 |
|---|---|---|
| HENRY W. SEGAR, et al. | GRIFFIN BELL, et al. | PAGE 10 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1979 | | |
| Apr 12 | TRIAL by Court resumed; respited until 4-13-79, 9:30 AM.  (Rep: R. Weber) ROBINSON, J. |
| Apr 13 | DEPOSITION of Charles Hill taken on 3-26-79 for the pltfs; errata sheet. |
| Apr 13 | DEPOSITION of Marion Saez taken on 3-23-79 for the pltfs. |
| Apr 13 | DEPOSITION of Ted W. Hunter taken on 3-30-79 for the pltfs. |
| Apr 13 | DEPOSITION of Joseph Braddock taken on 3-26-79 for the pltfs. |
| Apr 13 | DEPOSITION of Paul F. Malherek taken on 3-16-79 for the pltfs. |
| Apr 13 | TRIAL by Court resumes; respited to 4-17-79 at 9:30 a.m.  (Rep: Eva M. Sanche) ROBINSON, J. |
| Apr 17 | TRIAL by Court resumed; respited to 4-18-79, 9:30 AM.  (Reps: J. Moore & E. Sanche) ROBINSON, J. |
| Apr 18 | TRIAL by Court resumed; respited until 4-19-79, 10:00 AM. (Rep: E. Sanche) ROBINSON, J. |
| Apr 19 | TRIAL by Court resumed; respited until 4-20-79, 10:00 AM. (Rep: B. Abramowitz) ROBINSON, J. |
| Apr 20 | TRIAL by Court resumed; respited until 4-23-79, 9:30 AM.  (Reps: R. Weber & E. Sanche) ROBINSON, J. |
| Apr 23 | DEPOSITION of B. C. Spradlin taken on 1-31-79 for the pltfs. |
| Apr 23 | DEPOSITION of J. Wanzer Drane taken on 3-30-79 for the pltfs. |
| Apr 23 | TRIAL by Court resumed; respited until 4-24-79, 9:30 AM.  (Rep: E. Sanche) ROBINSON, J. |
| Apr 25 | DEPOSITION of Donald Young taken on 3-29-79 for the pltfs. |
| Apr 25 | DEPOSITION of Marino H. Milano taken on 3-23-79 for the pltfs. |
| Apr 25 | DEPOSITION of Keith L. Feiger taken on 3-29-79 for the pltfs. |
| Apr 25 | DEPOSITION of Edward Kelly taken on 4-3-79 for the pltfs. |
| Apr 25 | DEPOSITION of Harold R. Metcalf taken on 3-26-79 for the pltfs. |

SEE NEXT PAGE

UC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| Henry W. Segar, et al. | Griffin Bell, et al. | DOCKET NO. 77-0081 |
| | | PAGE 11 OF____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1979<br>Apr | 24 | TRIAL by Court resumed; concluded; taken under advisement; certain items to be submitted by 5-9-79; findings of fact & conclusions of law to be submitted by 6-1-79; counsel to submit proposed dates for arguments.  (Rep: E. Sanche)<br>ROBINSON, J. |
| May | 02 | DEPOSITION of Harold C. Patin taken on 3-23-79 for the pltfs. |
| May | 03 | DEPOSITION of Dr. Bobby G. Spradlin taken on 4-16-79 for the pltfs. |
| May | 15 | DEPOSITION of Peter B. Bensinger taken on 12-21-78 for the pltfs; errata sheet. |
| May | 15 | TRANSCRIPT of proceedings for 4-9-79; pp. 1 - 107; Rep: R. M. Weber.  (Court Copy).<br>(Vol. I) |
| May | 15 | TRANSCRIPT of proceedings for 4-12-79; pp. 601-846; Rep: R. M. Weber.  (Court Copy)  (Vol. IV) |
| May | 15 | TRANSCRIPT of proceedings for 4-18-79; pp. 1421-1523 (Vol. VII-A); Rep: B. I. Abramowitz.  (Court Copy) |
| May | 15 | TRANSCRIPT of proceedings of 4-19-79; pp. 1502-1682; Rep: B. I. Abramowitz.<br>(Vol. VIII)   (Court Copy) |
| May | 15 | TRANSCRIPT of proceedings of 4-20-79; pp. 1676-1746; Rep: R. M. Weber.  (Vol. IX)<br>(Court Copy) |
| May | 17 | STIPULATION for admission of exhibits into evidence.  Approved. (Fiat) (N)<br>ROBINSON, J. |
| May | 18 | JOINT exhibits I, II, III, IV, V (three volumes); pltfs' exhibit 55; pltfs' exhibit 43 (selected portions of DEA Manual for Special Agents, filed under seal). |
| June | 04 | TRANSCRIPT of proceedings of 4-17-79 (Vol. VI) pp. 1091-2097; Rep: J. B. Moore.  (Court Copy) |
| June | 13 | ORDER filed 6-11-79, that parties to file proposed Findings of Facts and Conclusions of Law by 6-22-79; rescheduling closing arguments from 6-22-79 to 6-29-79 at 2:00 p.m.   (N)   ROBINSON, J. |
| June | 22 | MOTION by deft. to dismiss pursuant to Federal Rule of Civil Procedure 41(b). |
| June | 22 | FINDINGS of fact and conclusions of law by defts.; table of contents. |

OVER

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI-MAR—3.7.70

| PLAINTIFF | DEFENDANT | DOCKET NO. 77-0081 |
|---|---|---|
| HENRY W. SEGAR, et al. | GRIFFIN B. BELL, et al. | PAGE 12 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1979**<br>June | 25 | POST-trial memo of pltfs. Let this be filed. (Fiat)                   ROBINSON, J. |
| June | 26 | OPPOSITION of pltfs to motion of defts to dismiss pursuant to FRCP 41(b). |
| June | 27 | TRANSCRIPT of proceedings for 4-10-79; pp. 126-314; Rep: E. Sanche.  (Court Copy) |
| June | 27 | TRANSCRIPT of proceedings for 4-11-79; pp.315-505; Rep: E. Sanche.  (Court Copy) |
| June | 27 | TRANSCRIPT of proceedings for 4-13-79; pp. 861 - 1078/1090; Rep: E. Sanche.<br>    (Court Copy) |
| June | 27 | TRANSCRIPT of proceedings for 4-17-79; pp. 1211 - 1314/1320; Rep: E. Sanche.<br>    (Court Copy) |
| June | 27 | TRANSCRIPT of proceedings for 4-18-79; pp. 1321 - 1412/1420; Rep: E. Sanche.<br>    (Court Copy) |
| June | 27 | TRANSCRIPT of proceedings for 4-20-79; pp. 1751 - 1843; Rep: E. Sanche.  (Court<br>    Copy) |
| June | 27 | TRANSCRIPT of proceedings for 4-23-79; pp. 1844 - 1981; Rep: E. Sanche.  (Court<br>    Copy) |
| June | 27 | TRANSCRIPT of proceedings for 4-24-79; pp. 1982 - 2041; Rep: E. Sanche.  (Court<br>    Copy) |
| June | 28 | APPEARANCE of Edith S. Marshall as co-counsel for defts.  CD/N |
| June | 29 | CLOSING arguments; hearing on objections to settlement on certain issues set for<br>    9-21-79, 2:00 PM.  (Rep: Catherine Rebarick for E. Sanche) ROBINSON, J. |
| July | 10 | STIPULATION concerning notice of proposed settlement of pltfs claims of dis-<br>    crimination in recruiting & hiring of special agents.      ROBINSON, J. |
| July | 10 | NOTICE of proposed settlement of pltfs claims of discrimination in recruiting &<br>    hiring of special agents.  (Fiat) (N)                   ROBINSON, J. |
| July | 23 | ERRATA by pltfs re post trial memo & proposed findings of fact & conclusions of<br>    law filed 6-25-79. |
| July | 31 | DEPOSITION of John T. Peoples, III, taken on 12-13-78 for the defts. |

SEE NEXT PAGE

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| HENRY W. SEGAR, et al | GRIFFIN B. BELL, et al | DOCKET NO. 77-0081 |
| | | PAGE 13 OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1979** | | |
| Aug | 01 | TRANSCRIPT of proceedings of 6-29-79; pp. 1-77; Rep: Catherine Rebarick for E. Sanche.  (Court Copy) |
| Aug | 22 | MEMORANDUM by James F. Davey, Clerk to the file; attachments. |
| Sept | 21 | OBJECTIONS to settlement; no appearance in Court of the two persons who filed objections to settlement; stipulation of settlement presented.  (Rep: E. Sanche)                                                    ROBINSON, J. |
| Sept | 21 | STIPULATION of settlement as to certain claims; approved.  (Fiat) (N)                                                              ROBINSON, J. |
| Nov | 06 | NOTICE by deft of filing; affidavit of Peter B. Bensinger. |
| Dec | 12 | NOTICE by defts of filing; affidavit of Aaron P. Hatcher, III. |
| Dec | 28 | WITHDRAWAL of William T. Lake as atty for pltfs. Segar, Davis, et al.  CD/N |
| **1980** | | |
| Feb. | 21 | WITHDRAWAL of appearance of Cameron McGowan Currie, AUSA, & appearance of David H. Shapiro, AUSA, for the deft. CD/N |
| **1981** | | |
| Feb | 10 | FINDINGS OF FACT AND CONCLUSIONS OF LAW filed 2-6-81. (N) ROBINSON, J. |
| Feb | 10 | ORDER filed 2-6-81, entering judgment for pltfs. of certain claims; parties to give Court certain information by 2-27-81. (N) ROBINSON, J. |
| Feb | 26 | APPEARANCE of William T. Lake as counsel for pltfs. CD/N |
| Feb | 26 | JOINT motion for extension of time to indicate what further action is necessary with respect to relief. |
| Mar | 2 | MOTION by pltffs. for temporary restraining order. |
| Mar | 2 | MOTION by pltffs. for preliminary injunction; memorandum of points and authorities in support of motions for a temporary restraining order and preliminary injunction; affidavit of Carl L. Jackson; attachments A thru F. |
| Mar | 04 | TRANSCRIPT of Proceedings taken on 3-2-81; pps 1-42; Rep: Robert M. Weber; Court's copy.      ROBINSON, J. |
| Mar | 04 | MOTION of Gorden E. White for leave to intervene; exhibit (complaint). |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET                    FPI-MAR—3-7-78

| PLAINTIFF | DEFENDANT | DOCKET NO. 77c0081 |
|---|---|---|
| SEGAR, et al. | SMITH, et al. | PAGE 14 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1981 Mar | 04 | ORDER filed 2-27-81, that parties to indicate to Court by 3-30-81 regarding agreed upon relief. (N)   ROBINSON, J. |
| Mar | 02 | MOTION for Temporary Restraining Order, argued and denied; motion for preliminary injunction set for hearing on 4-3-81 at 9:30AM; deft. to submit their opposition to said motion by 2-16-81. (Rep: Robert Weber)   ROBINSON, J. |
| Mar | 09 | REQUEST by pltfs. to defts. for production of documents. |
| Mar | 11 | NOTICE of deft. to take the deposition of Carl Jackson. |
| Mar | 11 | NOTICE of pltfs. to take the deposition of Drug Enforcement Administration through Peter B. Bensinger. |
| Mar | 11 | NOTICE of pltfs. to take the deposition of Drug Enforcement Administration through Marion W. Hambrick. |
| Mar | 12 | MEMORANDUM of points and authorities by defts. in opposition to Special Agent, Gorden White's motion for leave to intervene; Exhibit. |
| Mar | 16 | ORDER filed 3-13-81, denying motion of Gordon E. White to intervene. (N)   ROBINSON, J. |
| Mar | 16 | MOTION of defts. for an enlargement of time. |
| Mar | 18 | MEMORANDUM of Points and authorities by defts. in opposition to pltfs' motion for a preliminary injunction; attachments A-P. |
| Mar | 19 | ORDER filed 3-17-81, granting defts. until 3-18-81 to respond to motion for preliminary injunction. (N)   ROBINSON, J. |
| Mar | 20 | MOTION of ptlfs. to clarify conclusions of law. |
| Mar | 27 | SECOND REQUEST by pltfs. to defts for production of documents. |
| Mar | 30 | MOTION of pltfs. to compel preoduction of two documents. |
| Mar | 30 | REPLY by ptlfs. to defts. memorandum of points and authorities in opposition to pltfs' motion for a preliminary injunction. |
| Mar | 31 | JOINT MOTION for further extension of time to indicate what further action is necessary with respect to relief. |
| Mar | 30 | STIPULATION of discovery; so ordered. (fiat) (N)   ROBINSON, J. |
| Mar | 30 | STIPULATION granting defts. until 4-15-81 to move with respect to motion to clarify conclusions of law; so ordered. (fiat) (N)   ROBINSON, J. |

SEE NEXT PAGE

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. 77-0081 |
|---|---|---|
| SEGAR, et al. | SMITH, et al. | PAGE 15 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1981 Mar | 31 | HEARING on Motion for Preliminary Injunction continued to 4-10-81; motion of pltfs. to compel production of two documents, heard and granted. (Rep: Robert Weber).   ROBINSON, J. |
| Apr | 02 | ORDER filed 3-31-81, that defts. produce documents in question by 4-6-81 or appear on said date and explain why they oppose production; hearing on motion for preliminary injunction to be held on 4-10-81 at 9:30AM. (N)   ROBINSON, J. |
| Apr | 02 | ORDER filed 3-31-81, taht parties to indicate to Court by 4-24-81 the extent to which a joint approach to relief has been agreed. (N) ROBINSON, J_ |
| Apr | 03 | ORDER filed 4-2-81, deleting third paragraph of Order of 3-31-81; hearing on Motion for Preliminary Injunction to be held on 4-9-81 at 9:30AM. (N) ROBINSON, J. |
| Apr | 8 | DEPOSITION of Carl L. Jackson on March 23, 1981 for defts. |
| Apr | 8 | DEPOSITION of Peter B. Bensinger on March 24, 1981 for pltfs. |
| Apr | 9 | MOTION for Preliminary Injunction, argued and taken under advisement. Rep: Robert Weber                              ROBINSON, J. |
| Apr | 21 | STIPULATION filed 4-16-81, that defts. have until 4-22-81 to oppose Motion to clarify conclusions of law; so ordered. (fiat) (N) ROBINSON, J. |
| Apr. | 21 | TRANSCRIPT OF PROCEEDINGS of 4-9-81; pages 1-212; (Rep. Robert M. Weber)          COURT COPY |
| Apr | 22 | STATEMENT of defts. of points and authorities in opposition to pltfs' motion to clarify. |
| Apr | 24 | STATUS REPORT by defts. to the Court; attachment. |
| Apr | 24 | JOINT MOTION for further extension of time to determine whether agreement can be reached on a joint approach to relief. |
| Apr | 29 | ORDER filed 4-29-81, granting parties until 5-15-81 to report to Court regarding joint approach to relief. (N)   ROBINSON, J. |
| Apr | 30 | REPLY by Pltf. to Defts.' statement in opposition to pltffs' Motion to Clarify. |
| May | 04 | ORDER filed 4/30/81 denying Pltf's motion to Clarify.  (N) ROBINSON, J. |
| May | 07 | MEMORANDUM OPINION filed 5/5/81   (N)          ROBINSON, J. |
| May | 07 | ORDER restraining defts. from demoting Carl L. Jackson and trans- ferring him pending final determination of retaliation.  (N) ROBINSON, J. |

(SEE NEXT PAGE)

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| SEGAR, et al. | SMITH, et al | DOCKET NO. 77-0081 |
| | | PAGE 16 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1981<br>May 15 | | MOTION by Pltfs' for establishment of briefing schedule on final relief. |
| May 15 | | STATUS REPORT by defts. to the Court. |
| May 18 | | ORDER that pltff. file by 7-10-81 their proposal for final relief; defts. to respond by 8-21-81 and pltff. to reply by 9-4-81. (N)<br>ROBINSON, J. |
| June 23 | | MOTION by Pltfs. for appointment of expert to supervise the development and implementation of non-discriminatory employment systems at DEA. |
| July 02 | | NOTICE of Appeal by defts, for order of 5-7-81, No fees paid, U.S. Government.; copy mailed to William T. Lake, Esq., etc. |
| July 06 | | MOTION by defts. for an enlargement of time. |
| July 06 | | COPIES of Notice of Appeal and docket entries delivered to USCA; USCA# 81-1756 |
| July 10 | | MEMORNADUM by pltfs. on relief issues; table of contents. |
| July 24 | | OPPOSITION by defts. to pltfs. motion for appointment of expert; attachments A-D. |
| July 27 | | ORDER filed 7-23-81, allowing defts. until 7-27-81, allowing defts. until 7-27-81 to respond to pltfs' pending motion for appointment of expert. (N)                     OBERDORFER, J. (J.Flannery's Case). |
| Aug 05 | | JOINT STIPULATION filed 7-31-81, regarding procedures to be followed in implementing Order of 2-6-81; so ordered. (fiat) (N) ROBINSON, J. |
| Aug 21 | | MEMORANDUM by defts' of points and authorities concerning remedies; table of contents; tables I-III; affidavit of Aaron P. Hatcher, III. |
| Aug 24 | | ERRATA SHEET by deft.; attachment. |
| Aug 27 | | MOTION by pltfs. for an extension of time. |
| Aug 31 | | RECORD on APPEAL delivered to USCA; receipt acknowledged. |
| Aug 31 | | SEALED MATERIAL ON APPEAL delivered to USCA; receipt acknowledged. |

SEE NEXT PAGE

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET                    FPI-MAR—7-14-00-70M-4130

| PLAINTIFF | | DEFENDANT | | DOCKET NO. 77-0081 |
|---|---|---|---|---|
| SEGAR, et al. | | SMITH, et al. | | PAGE 17 OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1981 Sept | 2 | STIPULATION filed 9-1-81, that defts. may exceed page limitation in responding to pltfs' Memorandum on relief issues; So ordered. (fiat) (N)   ROBINSON, J. |
| Sept | 2 | ORDER filed 9-1-81, extending Pltfs' time to file reply memorandum on relief issues to 9-14-81. (N)        ROBINSON, J. |
| Sept | 14 | MOTION by pltfs. for a further extension of time to 9-23-81 to file a reply memorandum on relief issues. |
| Sep | 15 | ORDER extending Pltfs' time to file reply memorandum on relief issues to 9-23-81. (N)        ROBINSON, J. |
| Sept | 22 | COPY of ORDER from USCA dated 9-21-81, granting motion of appellants to dismiss and dismissing appeal. |
| Sept | 23 | REPLY MEMORNADUM by pltfs. on relief issues; table of contents; table of authorities. |
| Sept | 29 | MOTION by defts. for leave to submit a supplemental brief on remedies. |
| Oct | 02 | ORDER filed 9-30-81, granting defts. until 10-31-81 to submit supplemental brief in response to pltf's reply memorandum on relief issues. (N)        ROBINSON, J. |
| Nov | 2 | CERTIFIED copy Order from U.S.C.A. filed 9-21-81 granting appellant's motion to dismiss appeal and this appeal is dismissed. |
| Nov | 2 | SUPPLEMENTAL memorandum of points and authorities by defts. concerning remedies; affidavit of James Beckett III; attachment. |
| Nov | 12 | MOTION by deft. for enlargement of time within which to respond to motion to intervene of class member Melvin E. Smith. |
| Nov | 18 | ORDER filed 11-13-81 granting defts. until 11-23-81 to respond to pending motion to intervene of Class Member Melvin E. Smith. (N)        ROBINSON, J. |
| Nov | 23 | MOTION by Melvin Smith to intervene; $5.00 fee paid and credited to U.S. Treasury; Attachment; Affidavit of Melvin E. Smith; Attachment; Brief in support of Motion to Intervene; Memorandum on relief issues. |
| Nov | 23 | MEMORANDUM TO THE COURT by Defts. |
| Dec | 1 | MEMORANDUM of points and authorities by defts. in opposition to motion of class member Melvin E. Smith to intervene. |
| Dec | 11 | ORDER filed 12-9-81 denying motion by Class Member Melvin E. Smith to intervene. (N)        ROBINSON, J. |

SEE NEXT PAGE

DC 111A
(Rev. 1/75)

CASE CLOSED

CIVIL DOCKET CONTINUATION SHEET

FPI—MAR—7-14-·3-70M-4380

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| SEGAR, et al. | SMITH, et al. | DOCKET NO. 77-0081 |
| | | PAGE 18 OF____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1981<br>Dec. 14 | | HEARING regarding remedies.      Rep: Robert Weber    ROBINSON, J. |
| 1982<br>Feb 5 | | TRANSCRIPT OF PROCEEDINGS taken on 12-14-81; Rep; Robert M, Weber;<br>pp. 1-66 |
| Feb 19 | | MEMORANDUM OPINION (N)                    ROBINSON, J. |
| Feb 19 | | ORDER filed 2-17-82 granting pltfs. final relief.  (N) ROBINSON, J. |
| Mar 1 | | MOTION of defts. to alter or amend judgment; Memo of P&A's. |
| Mar 9 | | OPPOSITION by Pltffs, to defts' motion to alter or amend judgment. |
| Mar 15 | | ORDER filed March 11, 1982, denying deft's. motion to alter or<br>amend judgment of 3-1-82.  (N)       ROBINSON, J. |
| Mar 25 | | STIPULATION extending time for reporting to Court on steps to<br>implement Order of 2-17-82 until 3-26-82; so ordered(fiat).(N)<br>ROBINSON,J. |
| Mar 29 | | STIPULATION extending time for parties to report to Court on<br>steps to implement Order of 2-17-82 until 4-9-82; So<br>Ordered.  (fiat)    (N)          ROBINSON, J. |
| Mar 31 | | TRANSMITTAL SHEET from USCA returning one volume of record and<br>one sealed envelope. |
| Mar 31 | | TRANSMITTAL SHEET from USCA returning five volumes of original<br>record, twenty-one volumes of transcripts under 6 separate<br>covers, 43 depositions in box, 4 brown expandable folders of<br>exhibits, 1 box of 14 folders of exhibis and 1 envelope<br>under seal... |
| Apr 15 | | STIPULATION filed 4-13-82 regarding notice to be sent to class<br>members; So Ordered.   Attachments (2)  (fiat) (N) ROBINSON,J. |
| Apr 23 | | STIPULATION filed 4-21-82 extending time period prescribed in<br>Section VII.F. of Order of 2-17-82; so ordered. (fiat) (N)<br>ROBINSON,J. |
| Apr 23 | | CORRECTED page 2 filed 4-21-82 of stipulation of 4-12-82<br>submitted by parties; Attachment; approved. (fiat) (N)<br>ROBINSON,J. |
| May 11 | | NOTICE OF APPEAL by defts. from Order entered 2-19-82; copy of<br>notice mailed to Wm. T. Lake, Esquire; no fee - Government. |
| | | (SEE NEXT PAGE) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET                    FPI-MAR—7-14-80-70M-4398

| PLAINTIFF | DEFENDANT | |
|-----------|-----------|--|
| SEGAR, etal | SMITH, etal | DOCKET NO. 77-0081 |
| | | PAGE 19 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|------|-----|-------------|
| 1982 May 12 | | COPY of Notice of Appeal and docket entries transmitted to USCA.  USCA # _____ 82-1541 _____ . |
| May 25 | | STIPULATION filed May 21, 1982, extending time for reporting to Court and proceeding further with respect to Pltfs' cost and attorney's fees until 6-11- ; So Ordered. (fiat) (N)                                    ROBINSON, J. |
| May 25 | | NOTICE OF CROSS-APPEAL by Pltffs. from Order entered February 19, 1982; $70.00 fee paid and credited to U.S. Treasury' copy of Notice mailed to Robert C. Seldon, AUSA. |
| May 26 | | COPY of Notice and docket entries transmitted to USCA. USCA # _____ 82-1590 _____ . |
| Jun 15 | | STIPULATION filed June 14, 1982, extending time until 7-10-82 for parties to report to Court with respect to cost and attorneys fees.  Approved. (fiat) (N)      ROBINSON, J. |
| Jul 12 | | RECORD ON APPEAL transmitted to USCA.  Rec. Ack. July 15, 1982. |
| Jul 16 | | STIPULATION filed July 15, 1982, extending parties' time for re- porting under Section VII.F of Order of 2-17-82 until 8-11-82; So Ordered. (fiat) (N)                    ROBINSON, J. |
| Aug 19 | | STIPULATION filed 8/17/82 extending date for reporting under Section VII.F. of order of 2/17/82 until 9/11/82; so ordered. (FIAT)(N)                                          ROBINSON, J. |
| Sept 15 | | STIPULATION extending date for reporting under Section VII.F of Order of 2/17/82 until 10/11/82; so ordered. (FIAT) (N)                                          ROBINSON, J. |
| Oct 18 | | STIPULATION filed 10/15/82 extending date for reporting under Section VII.F. of order of 2/17/82; so ordered. (FIAT)(N)    ROBINSON, C.J. |
| Nov 2 | | MOTION by defts. for a partial stay pending appeal; memorandum f points and authorities in support. |
| Nov 16 | | MOTION by pltffs. for leave to file response out of time. |
| Nov 16 | | STIPULATION extending time for certain reporting per order of 2/17/82 until 12/14/82; so ordered. (FIAT)(N)      ROBINSON, C.J. |
| Nov 18 | | ORDER granting motion of pltff. for leave to file a response to motion for partial stay pending appeal by 12/3/82. (N)                                          ROBINSON, C.J. |
| Dec 3 | | OPPOSITION of pltffs to defts' motion for a partial stay pending appeal. |

(OVER)

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

FPI-NAR—7-14-80-70N-4390

| PLAINTIFF | | DEFENDANT | DOCKET NO. 77-0081 |
|---|---|---|---|
| HENRY W. SEGAR, et al. | | GRIFFIN BELL, et al. | PAGE 20 OF 1 PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1982<br>Dec 9 | | ORDER staying distribution of backpay and frontpay pursuant to order of 2/17/82 pending outcome of appeals taken; denying all other respects of defts' motion for partial stay pending appeal. (N)<br>ROBINSON, C.J. |
| Dec 16 | | STIPULATION that date for reporting under Section VII.F of order of 2/17/82 be extended until 12/23/82; so ordered. (FIAT)(N)<br>ROBINSON, C.J. |
| 1983<br>Jan 3 | | ORAL MOTION of Richard Smith to intervene as a pltff. heard; said Richard Smith to file formal motion. (Rep: R. Weber)<br>ROBINSON, C.J. |
| Jan 3 | | STIPULATION of settlement of payment of attorneys' fees and costs; approved. (FIAT)(N)<br>ROBINSON, C.J. |
| Jan 17 | | PETITION by Richard Smith to intervene; brief in support; $5.00 paid and credited to U.S. |
| Jan 18 | | STIPULATION that page 9 of attached second notice be sent to class members who did not respond to first notice; so ordered; attachments (2). (FIAT)(N)<br>ROBINSON, C.J. |
| Jan 27 | | STATEMENT by defts. in reponse to the petition of Richard Smith for leave to intervene. |
| Feb 3 | | MOTION by pltff. for order to show cause; brief in support. |
| Feb 4 | | ORDER that all parties wishing to respond to motion for intervention and/or motion to consolidate to file their responses by 2/11/83. (N)<br>ROBINSON, C.J. |
| Feb 14 | | REQUEST by pltffs. for interpretation of order and response to petitions filed by Richard E. Smith. |
| Feb 16 | | MOTION by defts. for an enlargement of time. |
| Feb 17 | | SUPPLEMENTAL STATEMENT by defts. in response to the petition of Richard E. Smith for leave to intervene. |
| Feb 18 | | NOTICE by petitioner Richard E. Smith of filing exhibits; exhibits A-I. |
| Mar.18 | | MEMORANDUM OPINION filed 3/14/83.  (N)          ROBINSON, CJ |
| Mar.18 | | ORDER filed 3/14/83 denying Smith's petition to intervene; denying Smith's motion to consolidate CA 83-0307 with CA 77-0081; and denying Smith's motion to show cause.  (N)          ROBINSON, CJ |

DC 111A
(Rev. 1-75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| HENRY W. SEGAR, et al | GRIFFIN BELL, et al | DOCKET NO. 77-0081 |
| | | PAGE 21 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| May 02 | | STIPULATION filed 4/28/83 regarding further implementation of Order of 2/6/81 and subsequent Order of 2/17/82; Attachments A &B; so ordered. (fiat) (N) <br>                        ROBINSON, CJ. |
| Aug. 11 | | REPORT by pltfs. on defts.' first-year compliance with relief order and motion for compliance order; appendix 1; affidavit of Gordon White; exhibits 1-6. |
| Aug. 29 | | STIPULATION filed 8-24-83 granting Defts. until 9-5-83 to respond to Pltfs.' report on Defts.' first-year compliance with relief order and motion for compliance; so ordered. (fiat) (N) <br>                        ROBINSON, CJ |
| Sept.6 | | NOTICE by Defts. of taking deposition of Gordon White. |
| Sept.21 | | STIPULATION filed 9-16-83 granting Defts. until 9-22-83 to respond to Pltfs.' report on Defts.' first-year compliance with relief order and motion for compliance order; so ordered. (fiat)(N)(nf) <br>                        ROBINSON, J |
| Sept 22 | | MOTION by pltfs to compel defts to make personnel records available.  (dj) |
| Sept.23 | | MOTION by Defts. for an enlargement of time to submit their opposition to Pltfs.' motion for compliance order.       (nf) |
| Sept.27 | | MEMORANDUM by Defts. of points and authorities in response to Pltfs.' report and in opposition to Pltfs.' motion for compliance order; Exhibits A and B; Affidavit of John C. Lawn; Exhibits 1-3. "Let this be filed." (fiat)(signed 9-27-83). <br>                        ROBINSON, CJ   (nf) |
| Sept.27 | | MOTION by Pltfs. to withdraw their pending motion.       (nf) |
| Sept.29 | | ORDER filed 9-28-83 withdrawing Pltfs.' motion to compel Defts, to make personnel records available. (N)     ROBINSON, CJ   (nf) |
| Oct.5 | | DEPOSITION of Gordon E. White taken on 9-9-83 for Defts,; errata.       (nf) |
| Oct.20 | | PETITION by Richard E. Smith for enlargement of time to file his Petition for Relief; Affidavit of Eleanor Cattron Smith; Exhibit (Peition for Post-Judgment Relief and Brief in support of)       (fs) |
| Oct.26 | | ORDER filed 10-24-83 granting petition for enlargement of time to file petition for post judgment relief. (N) <br>                        ROBINSON, CJ   (nf) |
| Oct,26 | | PETITION by Richard E. Smith for post-judgment relief; Affidavit Richard E. Smith; Brief in support of petition for post judgment relief.       (nf) |

(SEE NEXT PAGE)

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | DOCKET NO. 77-0081 |
|---|---|---|---|
| HENRY W. SEGAR, et al. | | GRIFFIN BELL, et al. | PAGE 22 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1983** | | |
| Oct 31 | | MOTION by defts for enlargement of time to respond to the petition for relief filed by class member Richard Smith.                    (dj) |
| Oct 31 | | MOTION by pltfs to expedite briefing.                    (dj) |
| Oct 31 | | MOTION by pltfs to cite defts for contempt; Exhibits 1 and 2.    (dj) |
| Nov.1 | | MOTION by Defts. for enlargement of time to respond to the Petition to Intervene.                    (nf) |
| Nov 3 | | MEMORANDUM OF POINTS AND AUTHORITIES by deft in opposition to the petition of Charles Dennis Thompson to intervene.                    (dj) |
| Nov 4 | | ORDER filed 11-2-83 granting defts' motion for an enlargement of time until 11-9-83 to oppose or otherwise move with respect to the petition for relief of Class Member Richard Smith.  (N)  (signed 11-1-83).<br>ROBINSON, C.J.    (dj) |
| Nov 4 | | ORDER filed 11-2-83 denying pltfs' motion to Expedite Brieding.  (N) (signed 11-1-83)<br>ROBINSON, C.J.    (dj) |
| Nov.4 | | PETITION by Charles Dennis Thompson to interven; Brief in support. (George K. Windsor, 1511 K. Street, N.W. Suite 440, Washington, DC 20005)                    (nf) |
| Nov 07 | | MEMORANDUM by defts of points and authorities in opposition to the petition for post-judgment relief of class member Richard E. Smith.                    (ef) |
| Nov.14 | | ORDER filed 11-9-83 denying Defts.' motion for enlargement of time to respond to petition of Charle Thompson to intervene as moot. (N)    ROBINSON, CJ    (nf) |
| Nov.16 | | STIPULATION filed 11-15-83 (see for details) (signed 11-14-83)(N).<br>ROBINSON, CJ    (nf) |
| Nov.16 | | ORDER filed 11-15-83 setting a hearing on Pltfs,' report on Defts,' first year compliance with relief order and motion for compliance order, Richard Smith's petition for post judgment relief, and Charles Thompson's petition to intervene is scheduled for 11-28-83 at 10:00 a.m. (signed 11-14-83)<br>ROBINSON, CJ    (nf) |
| Nov.28 | | SUPPLEMENTAL STIPULATION filed 11-22-83 directing that Deft. will not incur any liability under the Privacy Act, 5USC 552(a) as a result of complying with the parties' Stipulation of 11-10-83 or Section V.B.6 of the Court's Relief Order of 2-17-82; So ordered. (fiat) (N)    ROBINSON, CJ    (nf) |

(SEE NEXT PAGE)

DC 111A
(Rev. 1/75)

**CIVIL DOCKET CONTINUATION SHEET**

| PLAINTIFF | DEFENDANT | DOCKET NO. 77-81 |
|---|---|---|
| HENRY W. SEGAR, et.al. | GRIFFIN BELL, et. al. | 23 |
| | | PAGE ___ OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1983 Nov. 25 | | NOTICE by Petitioner Charles Dennis Thompson of filing the attached certificate of service. (nf) |
| Nov. 28 | | MOTION of Pltf. for compliance order heard and taken under advisement. (Rep: R. Weber) ROBINSON, CJ (nf) |
| Dec. 7 | | ORDER filed 12-2-83 denying Chalres Thompson's petition to intervene. (N) ROBINSON, CJ (nf) |
| Dec. 7 | | ORDER filed 12-2-83 denying Richard Smith's petition for post judgment relief. (N) ROBINSON, CJ (nf) |
| Dec. 7 | | ORDER filed 12-2-83 setting forth information concerning compliance order and directing Deft. to provide the Court on 6-15-84 a report detailing the progress made with respect to the other provisions of this order. (N) ROBINSON, CJ (nf) |
| 1984 Jun. 19 | | NOTICE of filing by defts; attachments. (ew) |
| Sept 26 | | ORDER, that on or before Oct. 19, 1984 the parties shall file with the Court a Joint Status Report indicating that further action should be taken to conclude this matter. (N) ROBINSON, C.J. (nb) |
| Sept 19 | | CERTIFIED COPY of Judgment dated 6/22/84 from USCA that the judgment of the District Court appealed from in these causes is hereby affirmed in part, vacated in part and these cases are remanded in part, with opinion. (ef) |
| Sept 19 | | CERTIFIED COPY of Order dated 6/26/84 from USCA, sua sponte, that the opinion for the Court filed 6/22/84 in the captioned cases be, amended by adding the following at the end of page 81. (See order for details) (ef) |
| Oct 19 | | JOINT STATUS REPORT. (mj) |
| 1985 Jan 4 | | NOTICE by defts of filing the attached letter agreement and underlying documentation; attachment. (nb) |
| Jan 15 | | SUPPLEMENTAL NOTICE OF FILING by defts of letter of pltffs' counsel to supplement defts. notice of filing of 1/7/85; attachment. (mf) |
| Feb 8 | | JOINT STATUS REPORT. (nb) |
| Jun 26 | | JOINT STIPULATION regarding status. (lp) |

OVER

DC 111A
(Rev. 1 '75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| HENRY W. SEGAR, ET AL | GRIFFIN BELL, ET AL | DOCKET NO. 77-0081 |
| | | PAGE 24 OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1985** | | |
| Aug 2 | | STIPULATION AND ORDER with respect to Payment of Attorney's Fees and Costs, is without prejudice to any claim by pltffs for costs. (See for detail) (N) ROBINSON, C.J.      (br) |
| **1987** | | |
| Feb 12 | | JOINT MOTION for preliminary approval of settlement and for partial interim extension of existing court order.      (ks) |
| Feb 24 | | ORDER filed 2/17/87 approving terms of proposed stipulation and order; directing counsel to prepare notice to be distributed to members of pltf. class and to submit proposed notice for approval within 30 days of this order; setting a hearing for 6/4/87 at 9:30 a.m.; extending the term of the Court order of 2/17/82 until final approval or disapproval of the proposed stipulation and order. (N)      ROBINSON, C.J.      (ks) |
| Feb 24 | | STIPULATION AND ORDER filed 2/17/87 with respect to outstanding claims regarding relief; Approved. (N)      ROBINSON, C.J.      (ks) |
| Feb 26 | | NOTICE by pltf's counsel of change of address.      (ks) |
| Mar 2 | | STIPULATION regarding implementation of relief order with respect to supervisory evaluation. Approved. (N)      ROBINSON, J.      (ks) |
| Mar 9 | | STIPULATION that attached notice shall be sent to class members in accordance with orders of 2/17/87; said notice to be sent within 21 days. Approved (N) ROBINSON, C.J.      (ks) |
| Mar 9 | | NOTICE of proposed class settlement. (N)      ROBINSON, C.J.      (ks) |
| Apr 8 | | OBJECTION by pltf. to Stipulation and Order.      (ks) |
| June 4 | | SETTLEMENT APPROVAL HEARING:  stipulation and order of settlement to be presented. (Rep: M. Colchico)      ROBINSON, C.J.      (ks) |
| June 4 | | EXHIBIT #1 of pltffs. (Letter with attachments to C.J. Robinson from Carl L. Jackson. ROBINSON, C.J.      (ks) |
| June 4 | | EXHIBIT #2 of pltffs. (Letter dated 5/21/87 from Falls to Clerk of Court.      (ks) |
| June 5 | | ORDER approving settlement. (N)      ROBINSON, J.      (ks) |
| June 5 | | STIPULATION to notice of backpay calulation, Approved. (N)  ROBINSON, J.      (ks) |
| June 5 | | NOTICE of Backpay calculation.  (N)      ROBINSON, J.      (ks) |
| June 5 | | REQUEST for change in calculation of backpay. (N)      ROBINSON, J.      (ks) |
| July 6 | | REPORT of agreement by parties in principle on attorney's fees.      (ks) |
| July 15 | | TRANSCRIPT OF PROCEEDINGS of 6/4/87; pp. 1-26. (Rep: M. Colchico)      (ks) |

DC 111A
(Rev. 1/75)

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| Segar, et al | Meese | DOCKET NO. 77-81 |
| | | PAGE 25 OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1987** | | |
| Sep 21 | | STIPULATION filed 9/17/87 setting timetable for distribution of back pay to class numbers. APPROVED. (N)           ROBINSON, J.                                (hls) |
| Oct 19 | | STIPULATION OF SETTLEMENT of payment of attorney's fees and costs entitling pltfs. to the sum of $263,369.36 for costs including attorney's fees incurred in litigation from 4/1/82 - 5/31/87. Approved. (N)   ROBINSON, C.J.        (ks) |
| **1988** | | |
| Sep 22 | | STIPULATION regarding implementation of relief orders with respect to discipline approved. (N)                       ROBINSON, C. J.                 (cp) |
| **1989** | | |
| Aug 24 | | STIPULATION of dismissal and Order, So Ordered. (N)          ROBINSON, C.J.        ){ks) |
| Sept 8 | | MOTION by plaintiffs for appointment of expert to manage the working group                                                                                              (clv) |
| Sep 19 | | MOTION by defts. for enlargment of time until 9/25/89 to respond to pltfs. motion for appointment of expert to manage the Working Group.        (cp) |
| Sep 23 | | MOTION by defts. for enlargement of time until 10/2/89 to respond to pltfs. motion for appointment of expert to manage the Working Group.                                                                                              (clv) |
| Sep 27 | | ORDER granting defts. motion for enlargment of time to respond to pltfs. motion for appointment of expert to manage the Working Group until 9/25/89.      (N)                                           ROBINSON, C.J. (cp) |
| Sep 27 | | ORDER granting defts' motion for enlargement of time to respond to pltfs. motion for appointment of expert to manage the Working Group until 10/2/89.              (N)                                 ROBINSON, C. J. (cp) |
| Oct 2 | | MOTION by defendants for enlargement of time until 10/11/89 to respond to plaintiffs motion for appointment of expert to manage the Working Group.                                                                    (clv) |
| Oct 6 | | ORDER filed 10/4/89 granting defts. motion for enlargement of time until 10/11/89 to respond to pltfs. motion for appointment of expert to manage the Working Group.      (N)          ROBINSON, C.J.        (cp) |
| Oct 11 | | MOTION by defendants for enlargement of time until 10/18/89 to respond to plaintiff's motion for appointment of expert to manage the working group.                                                                      (clv) |

PLEASE SEE NEXT PAGE

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| SEGER, et al | MEESE | DOCKET NO. 77-81 |
| | | PAGE 26 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1989** | | |
| Oct 18 | | ORDER filed 10/16/78 granting defendants for enlargement of time to 10/18/89 to respond to plaintiff's motion for appointment of expert to manage the Working Group. (N)   ROBINSON, C.J.   (clv) |
| Oct 18 | | MOTION by defendant to extend time to 10/26/89 to respond to motion for appointment of expert to manage the Working Group.   (clv) |
| Oct 25 | | ORDER filed 10/23/89 granting extension of time to 10/27/89 for defendants to respond to plaintiff's motion for appointment of expert to manage the working group.   (N)   CHIEF JUDGE ROBINSON   (clv) |
| Nov 2 | | ORDER filed 10/31/89 granting extension ot time to 11/3/89 for defendants to respond to plaintiffs' motion for appointment of expert to manage the Working Group;   (N)   ROBINSON, C.J.   (clv) |
| Nov 3 | | MOTION by defendants for enlargement of time to 11/9/89 to respond to plaintiff's motion for appointment of expert to manage the working group   (clv) |
| Nov 7 | | ORDER granting defts. motion for extension of time until 11/9/89 to respond to pltfs. motion for appointment of expert to manage the Working Group. (N)   ROBINSON, C. J.   (cp) |
| Nov 14 | | ORDER extending time to 11/17/89 for defendants to respond to plaintiff's motion for appoinment of expert to manage the working group;   (N)   ROBINSON, C.J.   (clv) |
| Nov 21 | | ORDER granting extension of time to 11/21/89 to respond to plaintiff's motion for appointment of Expert to manage the Working Group   (N)   ROBINSON, C.J.   (clv) |
| Nov 27 | | ORDER extending time to 11/27/89 for the defendants to respond to plaintiffs' motion for appointment of expert to manage the working group   (N)   ROBINSON, C.J.   (clv) |
| Nov 27 | | MOTION by defendants for enlargement of time to 12/1/89 to respond to plaintiff's motion for appointment of expert to manage the working group   (clv) |
| Nov 29 | | ORDER extending time to 12/1/89 for the defendants to respond to plaintiffs' motion for appointment of expert to manage the working group;   (N)   ROBINSON, C.J.   (clv) |
| Dec 6 | | ORDER extending time to 12/8/89 to respond to plaintiff's motion for appointment of Expert to Manage the Working Group.   (N)   ROBINSON, C.J.   (clv) |

PLEASE SEE NEXT PAGE

DC 111A
(Rev. 1/79)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| SEGER, et al | MEESE | DOCKET NO. __77-81__ |
| | | PAGE 27 OF____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1989** | | |
| Dec 12 | | ORDER extending time to 12/15/89 for the defendants to respond to plaintiff's motion for appointment of Expert to manage The Working Group   (N)   ROBINSON, C.J.                                         (clv) |
| Dec 19 | | ORDER extending time to 12/22/89 for the defendants to respond to plaintiff's motion for appointment of Expert to manage The Working Group   (N)   ROBINSON, C.J.                                         (clv) |
| **1990** | | |
| Jan 5 | | ORDER filed 1/3/90 extending time to 1/19/90 for the defendants to respond to plaintiff's motion for appointment of Expert to Manage The Working Group        (N)        ROBINSON, C.J.             (clv) |
| Jan 29 | | STIPULATION (joint) RE:  regarding procedures to be followed in implementing the Court's relief orders.   APPROVED        ROBINSON, C. J.        (cp) |
| May 17 | | NOTICE OF FILING by defts. counsel of telephone number change RE: (202) 514-7174.                                                                   (cp) |
| July 26 | | TRANSMITTAL LETTER from USCA returning (1) brown box of exhibits that was not returned with original record. (USCA#82-1541 and 82-1590)                                                                     (1a) |
| 1991 | | |
| Jan 15 | | STATUS REPORT AND MOTION by pltffs.' for further implementing order; exhibits (2).                                                                         (cp) |
| Jan 29 | | MOTION by defts. for enlargement of time until 2/4/91 to respond to plttfs.' status report and motion for further implementing order.        (cp) |
| Jan 31 | | ORDER granting defts. motion for enlargement of time until 2/4/91 to file a response to pltffs.' status report and motion for further implementing orders.                    (N)          ROBINSON, CJ      (cp) |
| Feb 4 | | MOTION by defts. for 2 day enlargement of time until 2/6/91 to respond to pltffs.' status report and motion for further implementing orders.   (cp) |
| Feb 6 | | RESPONSE by defts. to pltffs.' status report and opposition to pltffs.' motion for further implementing order.                                    (cp) |
| Feb 26 | | MOTION by pltf. for leave to file reply to deft's. response to pltffs' status report and motion for further implementing order. EXHIBIT (reply)                                                                  (cp) |

SEE NEXT PAGE

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | DOCKET NO. 77–81 |
|---|---|---|---|
| HENRY W. SEGAR, et al | | RICHARD THORNBURG, et al | PAGE 28 OF____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| Feb 27 | | ORDER granting pltffs.' motion for leave to file a reply to defts.' response to plaintiffs' status report and motion for further implementing orders. (N)            ROBINSON, CJ        (cp) |
| Feb 27 | | REPLY by pltfs to defts.' response to pltffs.' status and report and motion for further implementing orders.                                                   (cp) |
| Mar 1 | | STATUS CALL:; reporter ERO Mary Thomas.        ROBINSON, CJ        (cp) |
| Mar 14 | | STIPULATION AND ORDER that defts. shall pay pltfs. the total sum of $61,515.93 in costs and attys' fees. (N)        ROBINSON, CJ        (cp) |
| Mar 25 | | ORDER RE:  establishment of promotion system.  (N)        ROBINSON, CJ        (cp) |
| Mar 25 1991 | | ORDER RE:  resolution of discharge claims. (N)        ROBINSON, CJ        (cp) |
| May 29 | | NOTICE by pltfs. of intention to proceed to hearings to resolve discharge claims and request for status conference; Attachments.                        (ks) |
| May 31 | | ORDER denied leave to file the petition to intervene dated 5/21/91. (N)        ROBINSON, C.J.        (ks) |
| May 29 | | STATUS CALL: parties will proceed with discovery; status call set for 9/20/91 at 9:30a.m.; Government will submit an order to the Court summarizing this hearing.  (Rep: Mary Thomas)        ROBINSON, CJ.        (ks) |
| May 31 | | NOTICE OF FILING by pltf. and deft. of proposed Order reflecting the substance at the status conference on 5/29/91.                                      (ks) |
| June 3 | | ORDER commencing disocovery re: discharge claims on 6/4/91; setting status conference for 9/20/91 at 9:30. (N)        ROBINSON, C.J.        (ks) |
| June14 | | INTERROGATORIES by pltf. Raymond L. Griffin to defts. and request for production of documents.                                                            (ks) |
| June 21 | | INTERROGATORIES and Request for production of documents by pltfs. to defts.  (ks) |
| Jul 3 | | INTERROGATORIES & REQUEST FOR PRODUCTION OF DOCUMENTS by pltf. DONNIE SMITH to defts.                                                                 (ajr) |
| July 10 | | STIPULATION AND ORDER for approval of final working group report and new promotion system; Attachment (1).  (N)        ROBINSON, C.J.        (ks) |
| July 15 | | MOTION by defts. for enlargement of time to 7/26/91 to resond to pltf's interrogatories and request for production of documents.                       (ks) |
| July 16 | | ORDER granting deft's motion to extend time to 7/26/91 to respond to pltf's interrogatories and request for production of documents.                    (ks) |

--SEE NEXT PAGE--

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| HENRY W. SEGAR, et al. | RICHARD THORNBURGH, et al. | DOCKET NO. 77-0081<br>PAGE 29 OF PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1991 | | |
| Jul 19 | | INTERROGATORIES and REQUEST FOR DOCUMENTS by pltf. ARVEL L. HOWERTON, SR. to defts.   (ajr) |
| Jul 25 | | MOTION by defts. for extension of time until 8/15/91 in which to respond to pltf. SEGAR's interrogatories and request for documents.   (ajr) |
| Jul 25 | | MOTION by defts. for extension of time until 8/15/91 in which to respond to pltf. GRIFFIN's interrogatories and request for documents.   (ajr) |
| July 26 | | ORDER granting defts! motion to extend time to respond to pltf's interrogatories and request for production of documents to 8/15/91.   (ks) |
| July 29 | | ORDER granting defendant's motion to extend time to respond to pltf's interrogatories and request for production of documents to 8/15/91.   (ks) |
| Aug 5 | | MOTION by defts. for enlargement of time to respond to plaintiff's interrogatories and request for production of documents to 8/19/91.   (ks) |
| Aug 5 | | INTERROGATORIES by defts. to pltf. RAYMOND L. GRIFFIN.   (ks) |
| Aug 5 | | REQUEST by defts. to pltf. Raymond L. Griffin for production of documents.   (ks) |
| Aug 13 | | INTERROGATORIES by deft. to pltf. HENRY W. SEGAR.   (ks) |
| Aug 13 | | REQUEST by deft. for production of documents to pltf. HENRY W. SEGAR.   (ks) |
| Aug 13 | | ORDER granting deft's motion to extend time to 8/19/91 to respond to pltf. DONNIE SMITH's interrogaories and request for production of documents.<br>(N)          JUNE GREEN, J.          (ks) |
| Aug 15 | | RESPONSES by defts. to pltf. RAYMOND L. GRIFFIN's interrogatories and request for production of documents; Declarations (5); Attachments.   (ks) |
| Aug 15 | | MOTION by defts. for extension of time to respond to pltf. HENRY W. SEGAR's interrogatories and request for production of documents to 8/19/91.   (ks) |
| Aug 19 | | RESPONSES by defts. to pltf. HENRY W. SEGAR's interrogatories and request for production of documents; Attachments.   (ks) |
| Aug 19 | | MOTION by defts. to extend time to respond to pltf. ARVEL HOWERTON's discovery request to 9/3/91.   (ks) |
| Aug 19 | | MOTION by defts. to extend time to respond to pltf. DONNIE SMITH's discovery request to 9/3/91.   (ks) |
| Aug 20 | | INTERROGATORIES by deft. to pltf. DONNIE E. SMITH.   (ks) |
| Aug 20 | | REQUEST by deft. for production of documents to pltf. DONNIE E. SMITH.   (ks) |
| Aug 20 | | REPORT by defts. to the Court; Attachments.   (ks) |

OVER.............

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | DOCKET NO. 77-81 |
|---|---|---|
| HENRY W. SEGAR, et al. | RICHARD THORNBURG, et al. | PAGE 30 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1991** | | |
| Sept 3 | | MOTION by defts. for extension of time to 9/6/91 to respond to pltf's interrogatories and request for production of documents. (ks) |
| Sept 3 | | REQUEST by defts. for production of couments to pltf. ARVEL L. HOWERTON, SR.(ks) |
| Sept 3 | | INTERROGATORIES by defts. to pltf. ARVEL L. HOWERTON, SR. (ks) |
| Sept 3 | | ORDER granting deft's motion to extend time to respond to pltf. ARVEL HOWERTON's interrogatories and request for documents to 9/12/91. ROBINSON, C.J. (N) (ks) |
| Sept 3 | | ORDER granting deft's motion to extend time to respond to pltf. DONNIE SMITH's interrogatories and request for documents to 9/3/91. ROBINSON, C.J. (N) (ks) |
| Sept 5 | | ORDER for non-filing of discovery; discovery shall not be filed with Court except upon Order of the Court. (N) ROBINSON, C.J. (ks) |
| Sept 5 | | ORDER granting deft's motion to extend time to respond to pltf's DONNIE SMITH's interrogatories and request for documents to 9/6/91. (N) ROBINSON, C.J. (ks) |
| Sept 9 | | MOTION by pltf. RAYMOND L. GRIFFIN for an extension of time to 9/11/91 to respond to deft's interrogaories and request for documents. (ks) |
| Sept 11 | | ORDER granting pltf. RAYMOND L. GRIFFIN's motion to extend time to respond to deft's interrogatories and request for documents to 9/11/91. (N) (ks) ROBINSON, C.J. |
| Sept 12 | | ORDER rescheduling status call; counsel to submit a proposed date and time to reschedule status call during the week commencing 9/30/91. ROBINSON, C.J. (N) (ks) |
| Sept 18 | | JOINT MOTION by pltfs. for sanctions; Exhibits (4). (ks) |
| Sept 19 | | MOTION by pltf. DONNIE E. SMITH for extension of time until 9/11/91 in which to respond to defendants' 1st interrogatories and 1st request for documents. (ajr) |
| Sept 23 | | AMENDED MOTION by pltf. DONNIE E. SMITH to extend time to 9/26/91 to respond to defendant's interrogatories and request for production of documents. (ks) |
| Sept 27 | | ORDER granting pltf. DONNIE E. SMITH's motion to extend time to 9/26/91 to respond to deft's first set of interrogatories and request for production of documents. (N) ROBINSON, C.J. (ks) |
| Sept 30 | | ORDER granting pltf. DONNIE E. SMITH's motion nunc pro tunc to extend time to 9/26/91 to respond to deft's interrogatories and request for production of documents. (N) ROBINSON, C.J. (ks) |
| Sept 30 | | MOTION by defts. to extend time to 10/18/91 to respond to pltf's joint motion for sanctions. (ks) |
| Oct 1 | | ORDER graning deft's motion to extend time to 10/18/91 to respond to pltf's joint motion for sanctions. (N) ROBINSON, C.J. (ks) |

SEE NEXT PAGE

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | |
|---|---|---|---|
| HENRY SEGAR, et al. | | RICHARD THORNBURGH, et al. | DOCKET NO. 77-81 |
| | | | PAGE 31 OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1991** | | |
| Oct. 8 | | STATUS CALL held: pending motions and discovery status. (Rep: Mary Thomas)        C.J. ROBINSON                    (ks) |
| Oct 18 | | MOTION by defts. to extend time to 11/1/91 to respond to pltf's joint motion for santions.                    (ks) |
| Oct 24 | | ORDER granting deft's motion to extend time to 11/1/91 to respond to pltf's joint motion for sanctions. (N)  ROBINSON, C.J.   (ks) |
| Nov 1 | | MOTION by defts. for extension of time to 11/4/91 to respond to pltf's joint motion for sanctions.                    (ks) |
| Nov 4 | | ORDER granting deft's motion to extend time to 11/4/91 to respond to pltf's joint motion for sanctions.                    (ks) |
| Nov 4 | | OPPOSITION by defts. to pltf's joint motion for sanctions; Declaration (1); Exhibits (14).                    (ks) |
| Nov 12 | | MOTION by pltf. for extension of time to two weeks after deft's have fully supplemented their response to pltf's interrogatories and request for production of documents.                    (ks) |
| Nov 12 | | TRANSCRIPT OF Hearing on 10/8/91; Rep: Mary Thomas; pp. 1-23. C.J. ROBINSON  (ks) |
| Nov 13 | | ORDER GRANTING pltf's motion to extend time to reply to defendant's opposition to pltf's joint motion for sanctions. (N)  ROBINSON, C.J.                    (ks) |
| Nov 21 | | PROTECTIVE ORDER, Privacy Act.  (N)                    ROBINSON, C.J.                    (ks) |
| Dec 13 | | REPORT by defts. to the Court pursuant to order of 11/13/91.                    (ajr) |
| Dec 27 | | MOTION by pltfs. for a one week extension of time to reply to deft's reponse to pltf's motion for sanctions to 1/3/92.                    (ks) |
| **1992** | | |
| Jan 2 | | ORDER granting pltf's motion to extend time to 1/3/92 to file their reply to deft's opposition to pltf's Joint motion for sanctions. (N)  ROBINSON, C.J.(ks) |
| Jan 3 | | JOINT MOTION by pltfs. for leave to exceed page Limitations; EXHIBIT (REPLY) (FILED UNDER SEAL IN ROOM 1800) (Exhibit held under seal in dockets).  (ks) |
| Jan 21 | | ERRATA concerning plaintiffs' joint reply to defendants' opposition to motion for sanctions.                    (ajr) |
| Jan 27 | | MOTION by defts. to extend time to respond to pltf's second set of interrogatories and second request for production of documents. (ks |
| Jan 27 | | ORDER filed 1/24/92 granting pltf's motion to file a 38-page reply to deft's opposition to pltf's joint motion for sanctions. (N) ROBINSON, C.J.  (ks) |

OVER

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| HENRY W. SEGAR, et al. | RICHARD THORNBURG, ET AL. | DOCKET NO. 77-81 <br> PAGE 32 OF____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1992** | | |
| Jan 28 | | ORDER granting deft's motion to extend time to respond to pltf's second set of interrogatories to defendant's second request for production of documents to 2/24/92. (N)          C.J. ROBINSON          (ks) |
| Jan 28 | | JOINT REPLY filed 1/24/92 by pltfs. to deft's opposition to motion for sanctions; Exhibits (21)  (FILED UNDER SEAL IN ROOM 1800)          (ks) |
| Feb 5 | | JOINT MOTION by pltfs. to compel full and complete answers to interrogatories; Exhibits (4)  (EXHIBITS 1-4 FILED UNDER SEAL IN ROOM 1800)          (ks) |
| Feb 12 | | SURREPLY by defts. to pltf's reply to deft's opposition to pltf's joint motion for sanctions .          (ks) |
| Feb 13 | | MOTIONS HEARING held on pending motions. (Rep: ERO-Mary Thomas) ROBINSON, C.J.          (ks) |
| Feb 13 | | ERRATA by deft. to their Surreply to pltf's reply to deft's opposition to pltf's joint motion for sanctions.          (ks) |
| Feb 18 | | RESPONSE by defts. to pltf's Joint motion to compel full and complete answers to interrogatories.          (ks) |
| Feb 21 | | TRANSCRIPT OF MOTIONS HEARING on 2/13/92; pp: 1-7; Rep: Mary Thomas-ERO.          (ks) ROBINSON, C.J. |
| Feb 24 | | MOTION by defts. for extension of time to 2/28/92 to respond to pltf's second set of interrogatories and request for production of documents.          (ks) |
| Feb 25 | | ORDER granting defts' motion to extend time to 2/28/92 to respond to pltf's second set of interrogatories and request for production of documents (N) ROBINSON, C.J.          (ks) |
| Feb 25 | | JOINT REQUEST by pltfs. to withdraw pltf's motion to compel without prejudice. (ks) |
| Mar 2 | | MOTION by defts for extension of time to 3/5/92 to respond to pltf's second set of interrogatories and request for production of documents.          (ks) |
| Mar 3 | | ORDER granting deft's motion to extend time to 2/28/92 to respond to pltf's second set of interrogatories..(N)          ROBINSON, J.          (ks) |
| Mar 3 | | ORDER granting deft's motion to extend time to 3/5/92 to respond to pltf's second set of interrogatories. (N)          ROBINSON, J.          (ks) |
| Apr 24 | | ORDER granting pltf's motion for sanctions. (N)   ROBINSON, J.          (ks) |
| May 15 | | NOTICE OF DEPOSITIONS by pltfs. of Drug Enforcement Administration, and the U.S. Dept. of Justice.          (ks) |

                    SEE NEXT PAGE......... ,

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| HENRY W. SEGAR, et al. | RICHARD THORNBURG, et al. | DOCKET NO. 77-81<br>PAGE 33 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| <u>1992</u> | | |
| Sept 8 | | MOTION (unopposed) by defts for enlargement of time to 9/22/92, to file objections to pltf's supplemental document request to subpoena to depose designated OPM personnel and to produce documents. |
| Sept 9 | | ORDER granting defts mtoion to extend time to 9/22/92 to file objections to pltf's supplemental document request to subpoena to depose designated OPM Personnel and to produce documents. (N)          ROBINSON, J.          (ks) |
| Sept 22 | | MOTION by defts. to extend time to 10/6/92 to file objections to pltf's supplemental document request to subpoena.          (ks) |
| Sept 23 | | ORDER granting deft's motion to extend time to file objections to pltf's supplemental document request to subpoena to depose designated OPM Personnel and to produce documents is extneded to 10/6/92. (N)          ROBINSON, J.          (ks) |
| Oct 6 | | MOTION by defts. to extend time to 10/16/92 to file their objections to pltf's supplemental document request.          (ks) |
| Oct 14 | | ORDER granting deft's motion to extend time to 10/16/92 to file their objections to pltf's supplemental document request to subpoena . (N) ROBINSON, J. (ks) |
| <u>1993</u> | | |
| Jan 12 | | TRANSCRIPT OF PROCEEDINGS: of motions hearing held 2/13/92; Pages 1-66; Rep. ERO Mary Thomas.   ROBINSON, J.          (ks) |
| Nov 18 | | MOTION (Joint) by claimants for summary judgment; exhibits (72)          (BULKY PLEADING) (bm) |
| Nov 23 | | APPEARANCE of Suzanne C. Nylan, Esquire as additional counsel of record for defendants.          (bm) |
| Nov 23 | | MOTION by defendants for enlargement of time to 12/13/93 within which to respond to Claimants' Joint Motion for Summary Judgment.          (bm) |
| Nov 26 | | ORDER filed 11/24/93 granting defendant's joint motion to extend time to 12/13/93 to respond to claimant's joint motion for summary judgment. (N)          ROBINSON, J.   (ks) |
| Dec 10 | | MOTION by defts. for enlargment of time to respond to claimants' joint motion for summary judgment to 1/10/94.          (ks) |
| Dec 14 | | ORDER granting defts' motion for enlargement of time to 1/10/94 to respond to Claimants' Joint motion for summary judgment. (N)          ROBINSON, J. (ks) |

____OVER____

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| HENRY W. SEGAR, et al. | RICHARD THORNBURG, et al. | DOCKET NO. 77-81 PAGE 34 OF____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1994** | | |
| Jan 10 | | JOINT NOTICE by claimants and defendants of withdrawal of claimants' joint motion for summary judgment.                                    (ks) |
| Feb 14 | | JOINT MOTION by claimants for summary judgment; Exhibits (72) (bulky)(ks) |
| Feb 28 | | STIPULATION AND ORDER: Parties agree to meet regularly until 7/1/94 and engage in good faith negotiations to try to settle this matter; during settlement negotiations, Court will stay proceedings related to claimant's pending Joint Motion for Summary Judgment refiled 2/14/94; time within which defendants must file their opposition to that motion shall not be stayed after the period ending 7/1/94, after which date defendants' opposition to that motion will be due on 8/30/94; if settlement discussions breakdown, parties must notify Court in writing of that fact. If such notification if filed, defendant's opposition to claimant's joint motion for summary judgment will be due within 60 days after the date such notification; setting forth filings by parties by 8/1/94 if settlement breakdowns.   (N)       (bm) |
| Aug 3 | | STIPULATION AND ORDER SETTING FORTH DOCUMENTS THE PARTIES WILL FILE BY 9/2/94. "APPROVED" J. ROBINSON. (N) |
| Aug 5 | | STIPULATION AND ORDER that the parties agree to meet regularly from now to 9/3/94, and engage in good faith negotiations to try and settle this matter; during settlement discussion period ending 9/3/94, the parties request that the Court stay all proceedings related to claimant pending joint motion for summary judgment. "Approved" ROBINSON, J. (ks) |
| Sept 23 | | STIPULATION AND ORDER: the parties agree to meet regularly from the date of this stipulation and Order through 9/28/94 and engage in good faith negotiations to try to settle this matter; on or before 10/1494, the parties shall file a proposed deadline for discovery discovery and dispositive motions ; and hearing for pretrial conference, "Approved"                              ROBINSON, J.    (ks) |
| Oct 14 | | STIPULATION AND ORDER: DEFTS WILL RESPOND TO PLTFS LETTER OF 10/7/94 BY 10/22/94; PARTIES WILL MEET REGULARLY FROM THE DATE OF STIPULATION TO 11/4/94 IN GOOD FAITH NEGOTIATIONS TO TRY TO SETTLE THIS MATTER; STAYING PROCEEDINGS DURING THE SETTLEMENT DISCUSSION PERIOD ENDING 11/4/94; SETTING FORTH PLEADINGS TO TO BE FILED BY THE PARTIES BY 11/18/94. APPROVED. J. ROBINSON (N)    (BM) |
| Nov 28 | | STIPULATION AND ORDER: that the parties agree to meet regularly from the date of this Stipulation and Order thru 12/5/94, and engage in good faith negotiations to try to settle this matter; during this period all proceedings shall be stayed; and that the parties are to file a proposed deadline for end of discovery and any dispositive motions and pretrial submissions by 12/19/94. (N) (See Stipulation and Order for more details) JOHNSON, J.   (ks) |

SEE NEXT PAGE......................

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | |
|---|---|---|
| HENRY W. SEGAR, et al. | RICHARD THORNGURG, et al. | DOCKET NO. 77-81<br>PAGE 35 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| **1994** | | |
| Dec 29 | | STIPULATION AND ORDER advising the Court the counsel for both parties have reached and are prepared to recommend a proposed settlement in principle to their respective clients; and that all proceedings shall be stayed throught and until submission of a motion by either party stating that the parties have been unable to reach agreement on the settlement of claimants' claim; and that the parties shall file a report with the Court describing the status of their settlement negotiations by 1/20/95. (N)<br>JUDGE KESSLER |
| **1995** | | |
| Jan 20 | | JOINT REPORT TO THE COURT by parties.                          (ks) |
| Mar 24 | | MOTION by pltfs to lift stay of proceedings.                   (ks) |
| Apr 25 | | ORDER granting plaintiffs' unopposed motion to lift stay of proceedings; that the stay entered in this action on 2/28/94 be and hereby is lifted.    ROBINSON, J.            (dj) |
| May 25 | | MOTION by defts for extension of time for purpose of requesting settlement aughtority to 6/26/95.                         (ks) |
| Jun 2 | | MOTION HEARING before JUDGE ROBINSON; reporter Marilyn Young.  (dj) |
| Jun | | ORDER that defendants' motion for enlargement of time be and hereby is dismissed as moot; that if the proposed settlement has not received final approval from the U.S. Department of Justice by 7/7/95, defendants shall file their opposition to plaintiffs' motion for summary judgment no later than 7/21/95 and shall serve their opposition by hand delivery; that plaintiffs shall file their reply to defendants' opposition to plaintiffs' motion for summary judgment no later than 7/28/95.    (N)<br>JUDGE ROBINSON                                                (dj) |
| July 13 | | STIPULATION AND ORDER DISMISSING CLAIMS:  for the purpose of resolving and terminating all of pltfs' claims arising, including claims for attorneys' fees and costs. (N)    SO ORDERED  Judge Robinson           (ks) |