## DECLARATION OF BRIAN T. FITZPATRICK

I, Brian T. Fitzpatrick, declare as follows:

1.      I am the Milton R. Underwood Chair in Free Enterprise and Professor of Law at Vanderbilt Law School.  I hold a J.D. from Harvard Law School and a B.S. in Chemical Engineering from the University of Notre Dame.  Among other courses, I have taught Civil Procedure, Complex Litigation, and Federal Courts and the Federal System.  I am the author of numerous publications, including *The Conservative Case for Class Actions* (University of Chicago Press 2019) and "An Empirical Study of Class Action Settlements and Their Fee Awards," 7 *Journal of Empirical Legal Studies* 811 (2010).  A thorough list of my publications and presentations is included in my curriculum vitae attached as Exhibit A.

2.      I was retained by the United States Attorney's Office for the District of Columbia to research and prepare a matrix of prevailing hourly rates for attorneys of varying experience levels and paralegals/law clerks who are involved in complex civil cases in District of Columbia federal courts.  In conducting this research, I was assisted by several of my students.  My goal was to develop "a reliable assessment of fees charged for complex federal litigation in the District [of Columbia]," as the United States Court of Appeals for the District of Columbia Circuit has urged.  *DL v. District of Columbia*, 924 F.3d 585, 595 (D.C. Cir. 2019).  Other fee matrices that had been used in the past to compute hourly rates for complex civil cases in the District of Columbia had become outdated or had flaws.

3.      It was my challenge to assemble relevant, contemporary data and to apply a reliable methodology to determine modern rates for complex federal litigation in the District of Columbia to be applied in cases in which a fee-shifting statute permits the prevailing party to recover "reasonable" attorney's fees.  *E.g.*, 42 U.S.C. § 2000e-5(k) (Title VII of the 1964 Civil

Rights Act); 5 U.S.C. § 552(a)(4)(E) (Freedom of Information Act); 28 U.S.C. § 2412(b).  A

reasonable fee is a fee that is sufficient to attract an adequate supply of capable counsel for

meritorious cases.  One way to determine such fees is to examine fees freely charged and freely

paid by market participants.

4.       There are substantial advantages to the courts and parties from having a reliable

matrix of prevailing hourly rates for complex federal civil matters litigated in the District of

Columbia.  Under many fee-shifting statutes, prevailing parties bear the burden of establishing

the hourly rates to which they are entitled for the services they rendered, but this can be a

difficult task without a systematic analysis of reliable, contemporary data.  The availability of a

well-researched and designed matrix should simplify the determination of hourly rates and

minimize litigation about what constitute appropriate hourly rates.

5.       I concluded that the most reliable hourly rate data would come from publicly filed

fee petitions and resulting court orders in complex civil cases actually litigated in the United

States District Court for the District of Columbia.  In particular, I endeavored to gather rates that

actual lawyers charged actual clients for actual litigation of complex cases in the United States

District Court for the District of Columbia.  To my knowledge, the resulting analysis has yielded

the best available picture of prevailing market rates for complex litigation undertaken in federal

courts in the District of Columbia.

6.       By assembling data from a substantial number of cases and legal professionals

involving a variety of complex litigation contexts, all litigated in the United States District Court

for the District of Columbia, the resulting data set diminishes the effect of any unusual or outlier

cases.

7.     The cases included in the data set used to generate the hourly rate matrix constitute complex federal litigation, which caselaw establishes as encompassing a broad range of matters tried in federal court.  All the cases were tried before federal judges from the same federal court according to common federal rules.

8.     To gather the necessary data, I ran a search in July 2020 in Bloomberg Law, which provides a tool to search multiple dockets based on user-defined criteria.  The parameters I defined were: keywords ("motion n/5 fees AND attorney!") + filing type ("brief," "motion," or "order") + date ("May 31, 2013 – May 31, 2020" under "Entries (Docket and Documents)"). This returned a list of 781 cases.  These search results are attached as Exhibit B.

9.     Cases were excluded from the data set if there was in fact no motion for fees filed, the motions for fees lacked necessary information, or the motions or resulting court orders involved fees not based on hourly rates.  Cases were also excluded if the cases involved rates that did not appear to be free market transactions, including cases explicitly or implicitly based on an existing fee matrix, involved rates explicitly or implicitly subject to statutory fee caps (*e.g.*, cases subject to the Equal Access to Justice Act, 28 U.S.C. § 2412(d)), or cases subject to lower rates prescribed by case law (*see*, *e.g.*, *Eley v. District of Columbia*, 793 F.3d 97, 105 (D.C. Cir. 2015) (Individuals with Disabilities in Education Act cases)).  After these excisions, 86 cases, many of which included data for multiple billers (and 2 of which only provided hourly rate data for paralegals), remained.

10.     From these 86 complex federal cases, based on a review of publicly filed motions for fees and supporting documentation, as well as associated court orders, the following information was recorded for attorney work from 2013 and later: the hourly rate, the calendar year the rate was charged, and the number of years the lawyer was out of law school when the

rate was charged (or, if law school graduation year was unavailable, years since bar passage), as defined below.  If the graduation or bar passage year was not stated in a motion or its exhibits or the associated court order, then the lawyer's biography was researched on the internet.  Although preexisting fee matrices for the District of Columbia provide for mid-year rate changes, very few lawyers in the data submitted rates that changed within a calendar year.  For this reason, the matrix was modeled using one rate for each calendar year.  On the occasions when a lawyer expressed an hourly rate as a range or indicated the rate had increased during the year, the midpoint of the two rates was recorded for that lawyer-year.

11.     This analysis yielded 675 lawyer-year data points (one data point for each year in which a lawyer charged an hourly rate) from 419 unique lawyers from 84 unique cases.  The lawyer-year data points spanned from years 2013 to 2020, from $100 to $1250, and from less than one year of experience to 58 years.

12.     Paralegal/law clerk rates were also recorded for work from 2013 and later.  The following titles in the fee motions were included in the paralegal/law clerk data: law clerk, legal assistant, paralegal, senior legal assistant, senior paralegal, and student clerk.  The paralegal/law clerk analysis is based on 108 paralegal-year data points from 42 unique cases.  They spanned from 2013 to 2019 and from $60 to $290.  It is unclear how many unique persons are in the 108 paralegal data points because paralegals were not always identified by name.

13.     The data generated through my analysis has been compiled in a spreadsheet, which has been publicly disseminated by the United States' Attorney's Office via its website.  Among other things, the spreadsheet identifies which cases and billers were determined to be suitable for inclusion in the final hourly rate analysis I performed.

14.     To generate a matrix of hourly rates for these legal professionals, I ran separate

regressions for the lawyer data and the paralegal data.  For the paralegal data, simple linear least-

squares regression was used with the dependent variable hourly rate and the independent variable

the year the rate was charged subtracted from 2013; years were combined into one variable and

subtracted from 2013 rather than modeled as separate indicator variables to constrain annual

inflation to a constant, positive number.  The resulting regression formula was rate = 129.8789 +

9.902107 * (year-2013).  For the lawyer data, least-squares regression was used with the

dependent variable hourly rate and independent variables the year the rate was charged and the

number of years of experience of the lawyer when the rate was charged.  The year the rate was

charged was subtracted from 2013 and modeled linearly, as with the paralegal data.  The number

of years out of law school (or since year of bar passage) was modeled with both linear and

squared terms, as is common in labor economics to account for non-linear wage growth (*e.g.*,

faster growth earlier in one's career than at the end of one's career).  *See*, *e.g.*, Jacob Mincer,

*Schooling, Experience, and Earnings* (1974).  The resulting regression formula was rate =

227.319 + 16.54492 * experience - 0.2216217 * experience ^ 2 + 27.97634 * (year-2013).

Regressions were also run with log transformed rates and with a random-effect model (to

account for several lawyers appearing more than once in the data), but both alternatives resulted

in mostly lower rates than those reflected in the matrix ultimately adopted; in order to minimize

fee disputes, these other models were rejected in favor of the more generous untransformed,

fixed-effect model.

15.     Additional decisions were made to minimize fee disputes by erring on the side of

higher rates.  For instance, rates from one case comprised 20% of the data; the regression was

also run without that case, but the resulting rates were mostly lower and therefore were rejected to minimize fee disputes.

16.     For all these reasons, the rates included in the data set likely are on the upper range of what the market will bear, but to minimize fee disputes, I concluded that this was the most reasonable and administratively efficient approach.

17.     I placed the results of the regressions into a matrix of hourly rates.  That matrix has been dubbed "The Fitzpatrick Matrix," a copy of which is attached as Exhibit C.  The years in the column on the left of the matrix refer to an attorney's years of experience practicing law. Normally, an attorney's experience will be calculated based on the number of years since an attorney graduated from law school.  If the year of law school graduation was unavailable, the year of bar passage was (and should continue to be) used instead.  Thus, an attorney who graduated from law school in the same year as the work for which compensation is sought has 0 years of experience.  For all work beginning on January 1 of the calendar year following graduation (or bar admission), the attorney will have 1 year of experience.  (For example, an attorney who graduated from law school on May 30 will have 0 years of experience until December 31 of that same calendar year.  As of January 1, all work charged will be computed as performed by an attorney with 1 year of experience.)  Adjustments may be necessary if an attorney did not follow a typical career progression or was effectively performing law clerk work.  The hourly rate matrix I produced is not intended for use in cases in which the hourly rate is limited by statute.  *E.g.*, 28 U.S.C. § 2412(d).

18.     The data collected through my analysis runs through 2020.  To generate rates in 2021, an inflation adjustment (rounded to the nearest whole dollar) was added.  The United States Attorney's Office determined that, because courts and many parties have employed the

legal services index of the Consumer Price Index to adjust attorney hourly rates for inflation, this fee matrix would do likewise.  I anticipate that similar inflation adjustments will be made to generate hourly rates applicable to future years.

19.     I did not personally receive any compensation for my work on this study, but I did receive $10,342.97 from the Department of Justice to pay the students who worked with me.


Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury the foregoing to be true and correct, to the best of my knowledge, information and belief.

Executed this 16th day of March, 2022.

_____

Brian T. Fitzpatrick

# Exhibit A

**BRIAN T. FITZPATRICK**
Vanderbilt University Law School
131 21st Avenue South
Nashville, TN 37203
(615) 322-4032
brian.fitzpatrick@law.vanderbilt.edu

## ACADEMIC APPOINTMENTS

**VANDERBILT UNIVERSITY LAW SCHOOL**, *Milton R. Underwood Chair in Free Enterprise*, 2020 to present
- *FedEx Research Professor*, 2014-2015
- *Professor of Law*, 2012 to present
- *Associate Professor*, 2010-2012; *Assistant Professor*, 2007-2010
- Classes: Civil Procedure, Complex Litigation, Federal Courts
- Hall-Hartman Outstanding Professor Award, 2008-2009
- Vanderbilt's Association of American Law Schools Teacher of the Year, 2009

**HARVARD LAW SCHOOL**, *Visiting Professor*, Fall 2018
- Classes: Civil Procedure, Litigation Finance

**FORDHAM LAW SCHOOL**, *Visiting Professor*, Fall 2010
- Classes: Civil Procedure

## EDUCATION

**HARVARD LAW SCHOOL**, J.D., *magna cum laude*, 2000
- Fay Diploma (for graduating first in the class)
- Sears Prize, 1999 (for highest grades in the second year)
- *Harvard Law Review*, Articles Committee, 1999-2000; Editor, 1998-1999
- *Harvard Journal of Law & Public Policy*, Senior Editor, 1999-2000; Editor, 1998-1999
- Research Assistant, David Shapiro, 1999; Steven Shavell, 1999

**UNIVERSITY OF NOTRE DAME**, B.S., Chemical Engineering, *summa cum laude*, 1997
- First runner-up to Valedictorian (GPA: 3.97/4.0)
- Steiner Prize, 1997 (for overall achievement in the College of Engineering)

## CLERKSHIPS

**HON. ANTONIN SCALIA**, Supreme Court of the United States, 2001-2002

**HON. DIARMUID O'SCANNLAIN**, U.S. Court of Appeals for the Ninth Circuit, 2000-2001

## EXPERIENCE

**NEW YORK UNIVERSITY SCHOOL OF LAW**, Feb. 2006 to June 2007
*John M. Olin Fellow*

**HON. JOHN CORNYN**, United States Senate, July 2005 to Jan. 2006
*Special Counsel for Supreme Court Nominations*

**SIDLEY AUSTIN LLP**, Washington, DC, 2002 to 2005
*Litigation Associate*

## BOOKS

THE CAMBRIDGE HANDBOOK OF CLASS ACTIONS: AN INTERNATIONAL SURVEY (Cambridge University Press 2021) (ed., with Randall Thomas)

THE CONSERVATIVE CASE FOR CLASS ACTIONS (University of Chicago Press 2019) (winner of the Pound Institute's 2022 Civil Justice Scholarship Award)

## ACADEMIC ARTICLES

*Distributing Attorney Fees in Multidistrict Litigation*, 13 J. Leg. Anal. 558 (2021) (with Ed Cheng & Paul Edelman)

*A Fiduciary Judge's Guide to Awarding Fees in Class Actions*, 89 FORD. L. REV. 1151 (2021)

*Many Minds, Many MDL Judges*, 84 L. & Contemp. Problems 107 (2021)

*Objector Blackmail Update: What Have the 2018 Amendments Done?*, 89 FORD. L. REV. 437 (2020)

*Why Class Actions are Something* both *Liberals* and *Conservatives Can Love*, 73 VAND. L. REV. 1147 (2020)

*Deregulation and Private Enforcement*, 24 LEWIS & CLARK L. REV. 685 (2020)

*The Indian Securities Fraud Class Action: Is Class Arbitration the Answer?*, 40 NW. J. INT'L L. & BUS. 203 (2020) (with Randall Thomas)

*Can the Class Action be Made Business Friendly?*, 24 N.Z. BUS. L. & Q. 169 (2018)

*Can and Should the New Third-Party Litigation Financing Come to Class Actions?*, 19 THEORETICAL INQUIRIES IN LAW 109 (2018)

*Scalia in the Casebooks*, 84 U. CHI. L. REV. 2231 (2017)

*The Ideological Consequences of Judicial Selection*, 70 VAND. L. REV. 1729 (2017)

*Judicial Selection and Ideology*, 42 OKLAHOMA CITY UNIV. L. REV. 53 (2017)

*Justice Scalia and Class Actions: A Loving Critique,* 92 NOTRE DAME L. REV. 1977 (2017)

*A Tribute to Justice Scalia: Why Bad Cases Make Bad Methodology,* 69 VAND. L. REV. 991 (2016)

*The Hidden Question in* Fisher, 10 NYU J. L. & LIBERTY 168 (2016)

*An Empirical Look at Compensation in Consumer Class Actions,* 11 NYU J. L. & BUS. 767 (2015) (with Robert Gilbert)

*The End of Class Actions?*, 57 ARIZ. L. REV. 161 (2015)

*The Constitutionality of Federal Jurisdiction-Stripping Legislation and the History of State Judicial Selection and Tenure*, 98 VA. L. REV. 839 (2012)

Twombly *and* Iqbal *Reconsidered*, 87 NOTRE DAME L. REV. 1621 (2012)

*An Empirical Study of Class Action Settlements and their Fee Awards*, 7 J. EMPIRICAL L. STUD. 811 (2010) (selected for the 2009 Conference on Empirical Legal Studies)

*Do Class Action Lawyers Make Too Little?*, 158 U. PA. L. REV. 2043 (2010)

*Originalism and Summary Judgment*, 71 OHIO ST. L.J. 919 (2010)

*The End of Objector Blackmail?*, 62 VAND. L. REV. 1623 (2009) (selected for the 2009 Stanford-Yale Junior Faculty Forum)

*The Politics of Merit Selection*, 74 MISSOURI L. REV. 675 (2009)

*Errors, Omissions, and the Tennessee Plan*, 39 U. MEMPHIS L. REV. 85 (2008)

*Election by Appointment: The Tennessee Plan Reconsidered*, 75 TENN. L. REV. 473 (2008)

*Can Michigan Universities Use Proxies for Race After the Ban on Racial Preferences?*, 13 MICH. J. RACE & LAW 277 (2007)

## BOOK CHAPTERS

*How Many Class Actions are Meritless?,* in THE CAMBRIDGE HANDBOOK OF CLASS ACTIONS: AN INTERNATIONAL SURVEY (ed., with Randall Thomas, Cambridge University Press 2021)

*The Indian Securities Fraud Class Action: Is Class Arbitration the Answer?,* in THE CAMBRIDGE HANDBOOK OF CLASS ACTIONS: AN INTERNATIONAL SURVEY (ed., with Randall Thomas, Cambridge University Press 2021) (with Randall Thomas)

*Do Class Actions Deter Wrongdoing?* in THE CLASS ACTION EFFECT (Catherine Piché, ed., Éditions Yvon Blais, Montreal, 2018)

*Judicial Selection in Illinois* in AN ILLINOIS CONSTITUTION FOR THE TWENTY-FIRST CENTURY (Joseph E. Tabor, ed., Illinois Policy Institute, 2017)

*Civil Procedure in the Roberts Court* in BUSINESS AND THE ROBERTS COURT (Jonathan Adler, ed., Oxford University Press, 2016)

*Is the Future of Affirmative Action Race Neutral?* in A NATION OF WIDENING OPPORTUNITIES: THE CIVIL RIGHTS ACT AT 50 (Ellen Katz & Samuel Bagenstos, eds., Michigan University Press, 2016)

## ACADEMIC PRESENTATIONS

*Developments in Discovery Reform*, George Mason Law & Economics Center Fifteenth Annual Judicial Symposium on Civil Justice Issues, Charleston, SC (Nov. 16, 2021) (panelist)

*Locality Litigation and Public Entity Incentives to File Lawsuits: Public Interest, Politics, Public Finance or Financial Gain?*, George Mason Law & Economics Center Symposium on Novel Liability Theories and the Incentives Driving Them, Nashville, TN (Oct. 25, 2021) (panelist)

*A Fiduciary Judge's Guide to Awarding Fees in Class Actions*, University of California Hastings College of the Law, San Francisco, CA (Nov. 3, 2020)

*A Fiduciary Judge's Guide to Awarding Fees in Class Actions*, The Judicial Role in Professional Regulation, Stein Colloquium, Fordham Law School, New York, NY (Oct. 9, 2020)

*Objector Blackmail Update: What Have the 2018 Amendments Done?,* Institute for Law and Economic Policy, Fordham Law School, New York, NY (Feb. 28, 2020)

*Keynote Debate: The Conservative Case for Class Actions,* Miami Law Class Action & Complex Litigation Forum, University of Miami School of Law, Miami, FL (Jan. 24, 2020)

*The Future of Class Actions,* National Consumer Law Center Class Action Symposium, Boston, MA (Nov. 16, 2019) (panelist)

*The Conservative Case for Class Actions,* Center for Civil Justice, NYU Law School, New York, NY (Nov.11, 2019)

*Deregulation and Private Enforcement*, Class Actions, Mass Torts, and MDLs: The Next 50 Years, Pound Institute Academic Symposium, Lewis & Clark Law School, Portland, OR (Nov. 2, 2019)

*Class Actions and Accountability in Finance,* Investors and the Rule of Law Conference, Institute for Investor Protection, Loyola University Chicago Law School, Chicago, IL (Oct. 25, 2019) (panelist)

*Incentivizing Lawyers as Teams,* University of Texas at Austin Law School, Austin, TX (Oct. 22, 2019)

*"Dueling Pianos": A Debate on the Continuing Need for Class Actions,* Twenty Third Annual National Institute on Class Actions, American Bar Association, Nashville, TN (Oct. 18, 2019) (panelist)

*A Debate on the Utility of Class Actions,* Contemporary Issues in Complex Litigation Conference, Northwestern Law School, Chicago, IL (Oct.16, 2019) (panelist)

*Litigation Funding,* Forty Seventh Annual Meeting, Intellectual Property Owners Association, Washington, DC (Sep. 26, 2019) (panelist)

*The Indian Securities Fraud Class Action: Is Class Arbitration the Answer?,* International Class Actions Conference, Vanderbilt Law School, Nashville, TN (Aug. 24, 2019)

*A New Source of Class Action Data,* Corporate Accountability Conference, Institute for Law and Economic Policy, San Juan, Puerto Rico (April 12, 2019)

*The Indian Securities Fraud Class Action: Is Class Arbitration the Answer?*, Ninth Annual Emerging Markets Finance Conference, Mumbai, India (Dec. 14, 2018)

*MDL: Uniform Rules v. Best Practices*, Miami Law Class Action & Complex Litigation Forum, University of Miami Law School, Miami, FL (Dec. 7, 2018) (panelist)

*Third Party Finance of Attorneys in Traditional and Complex Litigation*, George Washington Law School, Washington, D.C. (Nov. 2, 2018) (panelist)

*MDL at 50 - The 50th Anniversary of Multidistrict Litigation*, New York University Law School, New York, New York (Oct. 10, 2018) (panelist)

*The Discovery Tax*, Law & Economics Seminar, Harvard Law School, Cambridge, Massachusetts (Sep. 11, 2018)

*Empirical Research on Class Actions,* Civil Justice Research Initiative, University of California at Berkeley, Berkeley, California (Apr. 9, 2018)

*A Political Future for Class Actions in the United States?*, The Future of Class Actions Symposium, University of Auckland Law School, Auckland, New Zealand (Mar. 15, 2018)

*The Indian Class Actions: How Effective Will They Be?*, Eighth Annual Emerging Markets Finance Conference, Mumbai, India (Dec. 19, 2017)

*Hot Topics in Class Action and MDL Litigation,* University of Miami School of Law, Miami, Florida (Dec. 8, 2017) (panelist)

*Critical Issues in Complex Litigation*, Contemporary Issues in Complex Litigation, Northwestern Law School (Nov. 29, 2017) (panelist)

*The Conservative Case for Class Actions*, Consumer Class Action Symposium, National Consumer Law Center, Washington, DC (Nov. 19, 2017)

*The Conservative Case for Class Actions—A Monumental Debate*, ABA National Institute on Class Actions, Washington, DC (Oct. 26, 2017) (panelist)

*One-Way Fee Shifting after Summary Judgment*, 2017 Meeting of the Midwestern Law and Economics Association, Marquette Law School, Milwaukee, WI (Oct. 20, 2017)

*The Conservative Case for Class Actions*, Pepperdine Law School Malibu, CA (Oct. 17, 2017)

*One-Way Fee Shifting after Summary Judgment*, Vanderbilt Law Review Symposium on The Future of Discovery, Vanderbilt Law School, Nashville, TN (Oct. 13, 2017)

*The Constitution Revision Commission and Florida's Judiciary*, 2017 Annual Florida Bar Convention, Boca Raton, FL (June 22, 2017)

*Class Actions After* Spokeo v. Robins*:  Supreme Court Jurisprudence, Article III Standing, and Practical Implications for the Bench and Practitioners*, Northern District of California Judicial Conference, Napa, CA (Apr. 29, 2017) (panelist)

*The Ironic History of Rule 23*, Conference on Secrecy, Institute for Law & Economic Policy, Naples, FL (Apr. 21, 2017)

*Justice Scalia and Class Actions: A Loving Critique*, University of Notre Dame Law School, South Bend, Indiana (Feb. 3, 2017)

*Should Third-Party Litigation Financing Be Permitted in Class Actions?*, Fifty Years of Class Actions—A Global Perspective, Tel Aviv University, Tel Aviv, Israel (Jan. 4, 2017)

*Hot Topics in Class Action and MDL Litigation,* University of Miami School of Law, Miami, Florida (Dec. 2, 2016) (panelist)

*The Ideological Consequences of Judicial Selection,* William J. Brennan Lecture, Oklahoma City University School of Law, Oklahoma, City, Oklahoma (Nov. 10, 2016)

*After Fifty Years, What's Class Action's Future,* ABA National Institute on Class Actions, Las Vegas, Nevada (Oct. 20, 2016) (panelist)

*Where Will Justice Scalia Rank Among the Most Influential Justices*, State University of New York at Stony Brook, Long Island, New York (Sep. 17, 2016)

*The Ironic History of Rule 23,* University of Washington Law School, Seattle, WA (July 14, 2016)

*A Respected Judiciary—Balancing Independence and Accountability*, 2016 Annual Florida Bar Convention, Orlando, FL (June 16, 2016) (panelist)

*What Will and Should Happen to Affirmative Action After Fisher v. Texas*, American Association of Law Schools Annual Meeting, New York, NY (January 7, 2016) (panelist)

*Litigation Funding: The Basics and Beyond,* NYU Center on Civil Justice, NYU Law School, New York, NY (Nov. 20, 2015) (panelist)

*Do Class Actions Offer Meaningful Compensation to Class Members, or Do They Simply Rip Off Consumers Twice?,* ABA National Institute on Class Actions, New Orleans, LA (Oct. 22, 2015) (panelist)

*Arbitration and the End of Class Actions?,* Quinnipiac-Yale Dispute Resolution Workshop, Yale Law School, New Haven, CT (Sep. 8, 2015) (panelist)

*The Next Steps for Discovery Reform: Requester Pays*, Lawyers for Civil Justice Membership Meeting, Washington, DC (May 5, 2015)

*Private Attorney General: Good or Bad?*, 17th Annual Federalist Society Faculty Conference, Washington, DC (Jan. 3, 2015)

*Liberty, Judicial Independence, and Judicial Power*, Liberty Fund Conference, Santa Fe, NM (Nov. 13-16, 2014) (participant)

*The Economics of Objecting for All the Right Reasons,* 14th Annual Consumer Class Action Symposium, Tampa, FL (Nov. 9, 2014)

*Compensation in Consumer Class Actions: Data and Reform*, Conference on The Future of Class Action Litigation: A View from the Consumer Class, NYU Law School, New York, NY (Nov. 7, 2014)

*The Future of Federal Class Actions: Can the Promise of Rule 23 Still Be Achieved?*, Northern District of California Judicial Conference, Napa, CA (Apr. 13, 2014) (panelist)

*The End of Class Actions?*, Conference on Business Litigation and Regulatory Agency Review in the Era of Roberts Court, Institute for Law & Economic Policy, Boca Raton, FL (Apr. 4, 2014)

*Should Third-Party Litigation Financing Come to Class Actions?*, University of Missouri School of Law, Columbia, MO (Mar. 7, 2014)

*Should Third-Party Litigation Financing Come to Class Actions?*, George Mason Law School, Arlington, VA (Mar. 6, 2014)

*Should Third-Party Litigation Financing Come to Class Actions?*, Roundtable for Third-Party Funding Scholars, Washington & Lee University School of Law, Lexington, VA (Nov. 7-8, 2013)

*Is the Future of Affirmative Action Race Neutral?*, Conference on A Nation of Widening Opportunities: The Civil Rights Act at 50, University of Michigan Law School, Ann Arbor, MI (Oct. 11, 2013)

*The Mass Tort Bankruptcy: A Pre-History*, The Public Life of the Private Law: A Conference in Honor of Richard A. Nagareda, Vanderbilt Law School, Nashville, TN (Sep. 28, 2013) (panelist)

*Rights & Obligations in Alternative Litigation Financing and Fee Awards in Securities Class Actions*, Conference on the Economics of Aggregate Litigation, Institute for Law & Economic Policy, Naples, FL (Apr. 12, 2013) (panelist)

*The End of Class Actions?*, Symposium on Class Action Reform, University of Michigan Law School, Ann Arbor, MI (Mar. 16, 2013)

*Toward a More Lawyer-Centric Class Action?,* Symposium on Lawyering for Groups, Stein Center for Law & Ethics, Fordham Law School, New York, NY (Nov. 30, 2012)

*The Problem: AT & T as It Is Unfolding*, Conference on *AT & T Mobility v. Concepcion*, Cardozo Law School, New York, NY (Apr. 26, 2012) (panelist)

*Standing under the Statements and Accounts Clause,* Conference on Representation without Accountability*, Fordham Law School Corporate Law Center, New York, NY (Jan. 23, 2012)

*The End of Class Actions?*, Washington University Law School, St. Louis, MO (Dec. 9, 2011)

*Book Preview Roundtable: Accelerating Democracy: Matching Social Governance to Technological Change*, Searle Center on Law, Regulation, and Economic Growth, Northwestern University School of Law, Chicago, IL (Sep. 15-16, 2011) (participant)

*Is Summary Judgment Unconstitutional?  Some Thoughts About Originalism*, Stanford Law School, Palo Alto, CA (Mar. 3, 2011)

*The Constitutionality of Federal Jurisdiction-Stripping Legislation and the History of State Judicial Selection and Tenure*, Northwestern Law School, Chicago, IL (Feb. 25, 2011)

*The New Politics of Iowa Judicial Retention Elections: Examining the 2010 Campaign and Vote,* University of Iowa Law School, Iowa City, IA (Feb. 3, 2011) (panelist)

*The Constitutionality of Federal Jurisdiction-Stripping Legislation and the History of State Judicial Selection and Tenure*, Washington University Law School, St. Louis, MO (Oct. 1, 2010)

Twombly *and* Iqbal *Reconsidered,* Symposium on Business Law and Regulation in the Roberts Court, Case Western Reserve Law School, Cleveland, OH (Sep. 17, 2010)

*Do Class Action Lawyers Make Too Little?*, Institute for Law & Economic Policy, Providenciales, Turks & Caicos (Apr. 23, 2010)

*Originalism and Summary Judgment*, Georgetown Law School, Washington, DC (Apr. 5, 2010)

*Theorizing Fee Awards in Class Action Litigation*, Washington University Law School, St. Louis, MO (Dec. 11, 2009)

*An Empirical Study of Class Action Settlements and their Fee Awards*, 2009 Conference on Empirical Legal Studies, University of Southern California Law School, Los Angeles, CA (Nov. 20, 2009)

*Originalism and Summary Judgment*, Symposium on Originalism and the Jury, Ohio State Law School, Columbus, OH (Nov. 17, 2009)

*An Empirical Study of Class Action Settlements and their Fee Awards*, 2009 Meeting of the Midwestern Law and Economics Association, University of Notre Dame Law School, South Bend, IN (Oct. 10, 2009)

*The End of Objector Blackmail?*, Stanford-Yale Junior Faculty Forum, Stanford Law School, Palo Alto, CA (May 29, 2009)

*An Empirical Study of Class Action Settlements and their Fee Awards*, University of Minnesota School of Law, Minneapolis, MN (Mar. 12, 2009)

*The Politics of Merit Selection*, Symposium on State Judicial Selection and Retention Systems, University of Missouri Law School, Columbia, MO (Feb. 27, 2009)

*The End of Objector Blackmail?*, Searle Center Research Symposium on the Empirical Studies of Civil Liability, Northwestern University School of Law, Chicago, IL (Oct. 9, 2008)

*Alternatives To Affirmative Action After The Michigan Civil Rights Initiative*, University of Michigan School of Law, Ann Arbor, MI (Apr. 3, 2007) (panelist)

## OTHER PUBLICATIONS

*Memo to Mitch: Repeal the Republican Tax Increase*, THE HILL (July 17, 2020)

*The Right Way to End Qualified Immunity*, THE HILL (June 25, 2020)

*I Still Remember*, 133 HARV. L. REV. 2458 (2020)

*Proposed Reforms to Texas Judicial Selection*, 24 TEX. R. L. & POL. 307 (2020)

*The Conservative Case for Class Actions?,* NATIONAL REVIEW (Nov. 13, 2019)

*9th Circuit Split: What's the math say?*, DAILY JOURNAL (Mar. 21, 2017)

*Former clerk on Justice Antonin Scalia and his impact on the Supreme Court*, THE CONVERSATION (Feb. 24, 2016)

*Lessons from Tennessee Supreme Court Retention Election*, THE TENNESSEAN (Aug. 20, 2014)

*Public Needs Voice in Judicial Process*, THE TENNESSEAN (June 28, 2013)

*Did the Supreme Court Just Kill the Class Action?*, THE QUARTERLY JOURNAL (April 2012)

*Let General Assembly Confirm Judicial Selections*, CHATTANOOGA TIMES FREE PRESS (Feb. 19, 2012)

*"Tennessee Plan" Needs Revisions*, THE TENNESSEAN (Feb. 3, 2012)

*How Does Your State Select Its Judges?*, INSIDE ALEC 9 (March 2011) (with Stephen Ware)

*On the Merits of Merit Selection*, THE ADVOCATE 67 (Winter 2010)

*Supreme Court Case Could End Class Action Suits,* SAN FRANCISCO CHRONICLE (Nov. 7, 2010)

*Kagan is an Intellect Capable of Serving Court*, THE TENNESSEAN (Jun. 13, 2010)

*Confirmation "Kabuki" Does No Justice*, POLITICO (July 20, 2009)

*Selection by Governor may be Best Judicial Option*, THE TENNESSEAN (Apr. 27, 2009)

*Verdict on Tennessee Plan May Require a Jury*, THE MEMPHIS COMMERCIAL APPEAL (Apr. 16, 2008)

*Tennessee's Plan to Appoint Judges Takes Power Away from the Public*, THE TENNESSEAN (Mar. 14, 2008)

*Process of Picking Judges Broken*, CHATTANOOGA TIMES FREE PRESS (Feb. 27, 2008)

*Disorder in the Court*, LOS ANGELES TIMES (Jul. 11, 2007)

*Scalia's Mistake*, NATIONAL LAW JOURNAL (Apr. 24, 2006)

*GM Backs Its Bottom Line*, DETROIT FREE PRESS (Mar. 19, 2003)

*Good for GM, Bad for Racial Fairness*, LOS ANGELES TIMES (Mar. 18, 2003)

*10 Percent Fraud*, WASHINGTON TIMES (Nov. 15, 2002)

## OTHER PRESENTATIONS

*Does the Way We Choose our Judges Affect Case Outcomes?*, American Legislative Exchange Council 2018 Annual Meeting, New Orleans, Louisiana (August 10, 2018) (panelist)

*Oversight of the Structure of the Federal Courts*, Subcommittee on Oversight, Agency Action, Federal Rights and Federal Courts, United States Senate, Washington, D.C. (July 31, 2018)

*Where Will Justice Scalia Rank Among the Most Influential Justices*, The Leo Bearman, Sr. American Inn of Court, Memphis, TN (Mar. 21, 2017)

*Bringing Justice Closer to the People: Examining Ideas for Restructuring the 9th Circuit*, Subcommittee on Courts, Intellectual Property, and the Internet, United States House of Representatives, Washington, D.C. (Mar. 16, 2017)

*Supreme Court Review 2016: Current Issues and Cases Update*, Nashville Bar Association, Nashville, TN (Sep. 15, 2016) (panelist)

*A Respected Judiciary—Balancing Independence and Accountability*, Florida Bar Annual Convention, Orlando, FL (June 16, 2016) (panelist)

*Future Amendments in the Pipeline: Rule 23*, Tennessee Bar Association, Nashville, TN (Dec. 2, 2015)

*The New Business of Law: Attorney Outsourcing, Legal Service Companies, and Commercial Litigation Funding*, Tennessee Bar Association, Nashville, TN (Nov. 12, 2014)

*Hedge Funds + Lawsuits = A Good Idea?*, Vanderbilt University Alumni Association, Washington, DC (Sep. 3, 2014)

*Judicial Selection in Historical and National Perspective*, Committee on the Judiciary, Kansas Senate (Jan. 16, 2013)

*The Practice that Never Sleeps: What's Happened to, and What's Next for, Class Actions*, ABA Annual Meeting, Chicago, IL (Aug. 3, 2012) (panelist)

*Life as a Supreme Court Law Clerk and Views on the Health Care Debate*, Exchange Club, Nashville, TN (Apr. 3, 2012)

*The Tennessee Judicial Selection Process—Shaping Our Future*, Tennessee Bar Association Leadership Law Retreat, Dickson, TN (Feb. 3, 2012) (panelist)

*Reexamining the Class Action Practice*, ABA National Institute on Class Actions, New York, NY (Oct. 14, 2011) (panelist)

*Judicial Selection in Kansas*, Committee on the Judiciary, Kansas House of Representatives (Feb. 16, 2011)

*Judicial Selection and the Tennessee Constitution*, Civil Practice and Procedure Subcommittee, Tennessee House of Representatives (Mar. 24, 2009)

*What Would Happen if the Judicial Selection and Evaluation Commissions Sunset?*, Civil Practice and Procedure Subcommittee, Tennessee House of Representatives (Feb. 24, 2009)

*Judicial Selection in Tennessee*, Chattanooga Bar Association, Chattanooga, TN (Feb. 27, 2008) (panelist)

*Ethical Implications of Tennessee's Judicial Selection Process*, Tennessee Bar Association, Nashville, TN (Dec. 12, 2007)


**PROFESSIONAL ASSOCIATIONS**

Member, American Law Institute
Referee, Journal of Law, Economics and Organization
Referee, Journal of Empirical Legal Studies
Reviewer, Oxford University Press
Reviewer, Supreme Court Economic Review
Member, American Bar Association
Member, Tennessee Advisory Committee to the U.S. Commission on Civil Rights, 2009-2015
Board of Directors, Tennessee Stonewall Bar Association
American Swiss Foundation Young Leaders' Conference, 2012

Bar Admission, District of Columbia & California (inactive)

**COMMUNITY ACTIVITIES**

Board of Directors, Nashville Ballet, 2011-2017 & 2019-present; Board of Directors, Beacon Center, 2018-present; Nashville Talking Library for the Blind, 2008-2009

Bloomberg Law search

Prepared for: Mariah Ford

# Exhibit B

## Results for Dockets

Courts | U.S. District Court for the District of C… ✕    Apply Date To: | Entries (Docket Key Only) ✕    Filing Type | 3 selected    ✕



**Filters**     Clear All Filters

**Narrow by Date**

Date range ▾

📅 05/31/2013 - 06/01/2020

○ Dockets    ○ Entries

**Federal NOS**

☐ Statutes: Freedom Of Information Act [895] (149)

☐ Statutes: Other Statutory Actions [890] (119)

☐ Civil Rights: Other [440] (98)

☐ Civil Rights Education [448] (53)

☐ Civil Rights: Employment [442] (46)

**Show More**

**Filing Type**

☐ Brief

☐ Motion

☐ Order



‹ 1 - 25 of 781 ›     Sort by   Date ▾    Details ⊙

☑ Select All   ✏ Edit Search   🖫 ▾   ✉   Create Alert   Add to ▾

☐ 1. **BEYOND PESTICIDES v. TRUGREEN LIMITED PARTNERSHIP, Docket No. 1:20-cv-01083 (D.D.C. Apr 24, 2020), Court Docket**

| | |
|---|---|
| PARTIES | BEYOND PESTICIDES, TRUGREEN LIMITED PARTNERSHIP |
| JUDGE | Tanya S. Chutkan |
| DATE FILED | Apr 24, 2020 |
| LAST UPDATED | June 19, 2020 13:04:06 |
| FEDERAL NOS | Personal Property: Fraud [370] |
| CAUSE OF ACTION | 28:1332 Diversity-(Citizenship) |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**℠ |
|---|---|---|---|---|
| 8 | May 26, 2020 | 📄 View | *Motion* - MOTION to Remand to State Court by BEYOND PESTICIDES (Attachments: # 1 Memorandum in Support of **Motion** to Remand and for **Fees** and Costs, # 2 Declaration of Kim E. Richman, # 3 Text of Proposed Order)(Richman, Kim). Added **MOTION** for **Attorney Fees** on 5/27/2020 (ztd). (Entered: 05/26/2020) 2048112291138073 8 2 pages 1.pdf 10-1.pdf Case 1:20-cv-01083-TSC Document 8 Filed 05/26/20 Page 1 of 2 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF COLUMBIA BEYOND PESTICIDES, Plaintiff, v. TRUGREEN LIMITED PARTNERSHIP, Case No. 1:20-cv-01083 Hon. Tanya S. Chutkan Defendant. | |
| 9 | Jun 02, 2020 | 📄 Request | *Motion* - Consent MOTION for Extension of Time to File Response/Reply as to 8 MOTION to Remand to State Court **MOTION** for **Attorney Fees** by TRUGREEN LIMITED PARTNERSHIP (Attachments: # 1 Text of Proposed Order) (Folds, J.) (Entered: 06/02/2020) | |

2 - Total Matching Entries   **View Entries →**

☐ 2. **TOXIN FREE USA v. THE J.M. SMUCKER COMPANY et al, Docket No. 1:20-cv-01013 (D.D.C. Apr 17, 2020), Court Docket**

| | |
|---|---|
| PARTIES | AINSWORTH PET NUTRITION, J.M. SMUCKER COMPANY, TOXIN FREE USA |
| JUDGE | DABNEY LANGHORNE FRIEDRICH |
| DATE FILED | Apr 17, 2020 |
| LAST UPDATED | June 29, 2020 09:52:45 |
| FEDERAL NOS | Personal Property: Fraud [370] |
| CAUSE OF ACTION | 28:1332 Diversity-Petition for Removal |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**℠ |
|---|---|---|---|---|
| 14 | May 15, 2020 | 📄 View | *Motion* - MOTION to Remand to State Court by TOXIN FREE USA (Attachments: # 1 Memorandum in Support . . . . . . 4. I respectfully submit this declaration in support of Plaintiff's **Motion** to Remand and for **Fees** and Costs in the above-captioned action. 5. Attached as Exhibit A is a true and correct copy of the Declaration of Kim E. Richman, dated April 21, 2020. 6. Attached as Exhibit B is a true and correct copy of an email between J. Shooster, an **attorney** with Richman Law Group, and counsel for Defendants, dated February 10, 2020. | |

1 - Total Matching Entry   **View Entry →**

☐ 3. **MENIEFELD et al v. DISTRICT OF COLUMBIA, Docket No. 1:20-cv-00642 (D.D.C. Mar 04, 2020), Court Docket**

| | |
|---|---|
| PARTIES | DISTRICT OF COLUMBIA, KEISHA MENIEFELD, M. M. |

| | | | |
|---|---|---|---|
| **JUDGE** | DABNEY LANGHORNE FRIEDRICH | | |
| **DATE FILED** | Mar 04, 2020 | | |
| **LAST UPDATED** | May 22, 2020 00:20:53 | | |
| **FEDERAL NOS** | Statutes: Other Statutory Actions [890] | | |
| **CAUSE OF ACTION** | 20:1400 Civil Rights of Handicapped Child | | |

| Entry # | Filing Date | PDF | Description |
|---|---|---|---|
| | | | *Powered by* Docket Key[SM] |
| | Apr 20, 2020 | | *Order* - MINUTE ORDER. Upon consideration of the parties' 4 Joint Status Report, it is ORDERED that: the plaintiffs shall file a **motion** for **attorney's fees** on or before May 19, 2020; the defendant shall file an opposition to that motion on or before June 23, 2020; and the plaintiffs shall file any reply in support of that motion on or before July 14, 2020. So Ordered by Judge Dabney L. Friedrich on April 20, 2020. (lcdlf1) (Entered: 04/20/2020) |
| 5 | May 19, 2020 | PDF View | *Motion* - MOTION for Attorney Fees by M. M., KEISHA MENIEFELD (Attachments: # 1 Text of Proposed Order, # 2 Exhibit Exhibit1-4, # 3 Exhibit Exhibit 5, # 4 Exhibit Exhibit 6, # 5 Exhibit Exhibit 7, # 6 Exhibit ) ) MEMORANDUM OF POINTS AND AUTHORITIES SUBMITTED IN SUPPORT OF THE PLAINTIFFS' **MOTION FOR ATTORNEYS' FEES** COMES NOW, the Plaintiffs, by and through his **attorneys**, Robert W. Jones and James E. Brown & Associates, PLLC, and in their Memorandum of Points and Authorities Submitted in Support of Their **Motion** for **Attorneys' Fees** respectfully represent unto this Honorable Court as follows: INTRODUCTION On August 15, 2018, Keisha Meniefield and M.M. brought an administrative action alleging that the Defendant denied M.M. FAPE when it failed to comprehensively evaluate M.M. from January 2017 until June 2018, failed to provide an appropriate IEP in December 2017, and failed to implement M.M.'s speech and language services during the 2016-2017 and 2017-2018 school-years. |

2  - Total Matching Entries    View Entries →

---

☐ 4. **BREATHE DC v. JUUL LABS, INC., Docket No. 1:20-cv-00619 (D.D.C. Mar 02, 2020), Court Docket**

| | | | |
|---|---|---|---|
| **PARTIES** | BREATHE DC, JUUL LABS, INC. | | |
| **JUDGE** | THOMAS FRANCIS HOGAN | | |
| **DATE FILED** | Mar 02, 2020 | | |
| **LAST UPDATED** | June 09, 2020 00:03:47 | | |
| **FEDERAL NOS** | Statutes: Other Statutory Actions [890] | | |
| **CAUSE OF ACTION** | 28:1331 Fed. Question | | |

| Entry # | Filing Date | PDF | Description |
|---|---|---|---|
| | | | *Powered by* Docket Key[SM] |
| 8 | Mar 06, 2020 | PDF View | *Motion* - MOTION to Remand to State Court, **MOTION** for **Attorney Fees** by BREATHE DC (Attachments: # 1 Memorandum in Support of **Motion** to Remand and for **Fees** and Costs, # 2 Text of Proposed Order to Grant **Motion** to Remand and for **Fees** and Costs)(Richman, Kim).Added **MOTION** for **Attorney Fees** on 3/12/2020 (eg). Modified on 3/13/2020 (eg). (Entered: 03/06/2020) 2048122782468866 2 pages 1.pdf 10-1.pdf Case 1:20-cv-00619-TFH Document 8 Filed 03/06/20 Page 1 of 2 BREATHE DC, UNITED STATES DISTRICT COURT FOR THE DISTRICT OF COLUMBIA Plaintiff, v. JUUL LABS, INC., No. 1:20-cv-00619 Hon. Thomas F. Hogan Defendant. |
| 10 | Mar 18, 2020 | PDF Request | *Motion* - MOTION for Extension of Time to File Response/Reply as to 8 MOTION to Remand to State Court **MOTION** for **Attorney Fees** by JUUL LABS, INC. (Attachments: # 1 Exhibit A, # 2 Text of Proposed Order) (Farrell, Peter) (Entered: 03/18/2020) |

Show More ▼                    4  - Total Matching Entries    View Entries →

---

☐ 5. **BOWDEN v. DISTRICT OF COLUMBIA, Docket No. 1:20-cv-00317 (D.D.C. Feb 05, 2020), Court Docket**

| | | | |
|---|---|---|---|
| **PARTIES** | DISTRICT OF COLUMBIA, NIKEA BOWDEN | | |
| **JUDGE** | AMY BERMAN JACKSON | | |

Bloomberg Law Search

| | |
|---|---|
| **DATE FILED** | Feb 05, 2020 |
| **LAST UPDATED** | June 24, 2020 23:48:15 |
| **FEDERAL NOS** | Civil Rights: Other [440] |
| **CAUSE OF ACTION** | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Mar 24, 2020 | | *Order -* MINUTE ORDER. Plaintiff must file any **motion** for **attorney**'s **fees** by March 27, 2020. Defendant must respond by April 17, 2020, and any reply is due on May 1, 2020. SO ORDERED. Signed by Judge Amy Berman Jackson on 3/24/2020. (lcabj2) (Entered: 03/24/2020) | |

1 - Total Matching Entry    **View Entry →**

---

☐ 6. **MCFADDEN et al v. NATIONSTAR MORTGAGE LLC, Docket No. 1:20-cv-00166 (D.D.C. Jan 22, 2020), Court Docket**

| | |
|---|---|
| **PARTIES** | CASSANDRA WILSON, JACKERLY MCFADDEN, NATIONSTAR MORTGAGE LLC |
| **JUDGE** | EMMET G. SULLIVAN |
| **DATE FILED** | Jan 22, 2020 |
| **LAST UPDATED** | June 26, 2020 19:58:19 |
| **FEDERAL NOS** | Contract: Other [190] |
| **CAUSE OF ACTION** | 28:1332 Diversity-Other Contract |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 15 | Apr 13, 2020 | PDF View | *Brief -* RESPONSE re 13 MOTION to Dismiss Plaintiffs' Memorandum in Opposition to Defendant's Motion to Dismiss filed . . . <br> . . . Ms. McFadden's complaint contains ample allegations and supporting facts that Mr. Cooper acted with actual knowledge when collecting Pay-to-Pay **fees** and the **motion** to dismiss should be denied. 5 And at a later stage in the case, circumstantial evidence, like following internal procedures to collect millions of dollars of Pay-to-Pay fees, can be used to prove a defendant acted with knowledge. See Johns-Manville Sales Corp. v. Janssens, 463 So. | |

1 - Total Matching Entry    **View Entry →**

---

☐ 7. **MILANI CONSTRUCTION, LLC v. CREATIVE CONCEPTS GROUP, INC. et al, Docket No. 1:19-cv-03669 (D.D.C. Dec 09, 2019), Court Docket**

| | |
|---|---|
| **PARTIES** | BRYAN S. NEUMANN, CCGI, LLC, CREATIVE CONCEPTS GROUP, INC., MILANI CONSTRUCTION, LLC |
| **JUDGE** | TIMOTHY J KELLY |
| **DATE FILED** | Dec 09, 2019 |
| **LAST UPDATED** | Mar. 15, 2020 23:39:01 |
| **FEDERAL NOS** | Contract: Other [190] |
| **CAUSE OF ACTION** | 28:1332 Diversity-Breach of Contract |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 5 | Dec 20, 2019 | PDF View | *Motion -* MOTION to Remand to State Court by MILANI CONSTRUCTION, LLC (Attachments: # 1 Memorandum in Support, . . . <br> . . . Case 1:19-cv-03669-TJK Document 5 Filed 12/20/19 Page 1 of 3 IN THE UNITED STATES DISTRICT COURT FOR THE DISTRICT OF COLUMBIA MILANI CONSTRUCTION, LLC Plaintiff, v. CCGI, LLC, et al. Defendants. Civil Action No. 1:19-cv-03669 PLAINTIFF MILANI CONSTRUCTION, LLC'S MOTION TO REMAND AND REQUEST FOR **ATTORNEYS**' FEES Plaintiff Milani Construction, LLC ("Milani"), by and through counsel, hereby moves this Honorable Court for an Order remanding this action to the Superior Court of the District of Columbia ("DC Superior Court") where Milani originally filed this action and awarding Milani its costs and **attorney**'s **fees** associated with this **Motion**. |
| 6 | Jan 03, 2020 | PDF Request | *Brief -* RESPONSE re 5 MOTION to Remand to State Court **MOTION** for **Attorney Fees** filed by CCGI, LLC. (Attachments: # 1 Exhibit 1)(Stichel, H.) (Entered: 01/03/2020) |

2 - Total Matching Entries    **View Entries →**

---

☐ **ARPAIO v. ROBILLARD et al, Docket No. 1:19-cv-03366 (D.D.C. Nov 07, 2019), Court Docket**

8.

| | |
|---|---|
| **PARTIES** | HUFFINGTON POST, JOSEPH MICHAEL ARPAIO, KEVIN ROBILLARD, ROLLING STONE, TESSA STUART |
| **JUDGE** | ROYCE C. LAMBERTH |
| **DATE FILED** | Nov 07, 2019 |
| **LAST UPDATED** | Apr. 29, 2020 14:13:07 |
| **FEDERAL NOS** | Personal Injury: Assault Libel & Slander [320] |
| **CAUSE OF ACTION** | 28:1332 Diversity-Libel,Assault,Slander |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 29 | Feb 24, 2020 | 📄 View | **_Brief_** - Memorandum in opposition to re 24 MOTION for Sanctions Pursuant to Federal Rule of Civil Procedure . . . . . . See Advisory Committee Note 11(c)(2) ("If warranted, the court may award to the prevailing party the reasonable expenses, including **attorney's** **fees**, incurred for the **motion**."). According to the Advisory Committee Notes, an improper purpose would include any effort "to emphasize the merits of a party's position, to exact an unjust settlement, [or] to intimidate an adversary into withdrawing contentions that are fairly debatable." | |

1  - Total Matching Entry    **View Entry** →

9.  **SZYMKOWICZ v. FRISCH et al, Docket No. 1:19-cv-03329 (D.D.C. Nov 05, 2019), Court Docket**

| | |
|---|---|
| **PARTIES** | JOHN PAUL SZYMKOWICZ, LAW PROFESSOR BLOGS, LLC, MICHAEL STUART FRISCH |
| **JUDGE** | BERYL ALAINE HOWELL |
| **DATE FILED** | Nov 05, 2019 |
| **LAST UPDATED** | June 26, 2020 17:53:31 |
| **FEDERAL NOS** | Personal Injury: Other [360] |
| **CAUSE OF ACTION** | 28:1332 Diversity-Libel,Assault,Slander |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 17 | Feb 06, 2020 | 📄 View | **_Brief_** - Memorandum in opposition to re 13 MOTION to Dismiss for Lack of Jurisdiction Under Rule 12(b)(1) . . . . . . Second, [F. R. Civ. P. 12] and the D.C. Anti-SLAPP Act differ in terms of the allocation of the burden among the parties The Act reverses the allocation of burdens for dismissal of a complaint under [F. R. Civ. P. 12 (b) (6)], giving defendants `the option to up the ante early in the litigation, by filing a special motion to dismiss that will require the plaintiff to put his evidentiary cards on the table which makes the plaintiff liable for the defendant's costs and **fees** [if] the **motion** succeeds. | |

1  - Total Matching Entry    **View Entry** →

10.  **INFUSINO et al v. DEVOS et al, Docket No. 1:19-cv-03162 (D.D.C. Oct 22, 2019), Court Docket**

| | |
|---|---|
| **PARTIES** | BETSY DEVOS, EMMANUEL DUNAGAN, JESSICA SCHEIBE, KEISHANA MAHONE, RACHEL DELIBASICH, ROBERT J. INFUSINO, UNITED STATES DEPARTMENT OF EDUCATION |
| **JUDGE** | Christopher Reid Cooper |
| **DATE FILED** | Oct 22, 2019 |
| **LAST UPDATED** | June 14, 2020 23:50:55 |
| **FEDERAL NOS** | Other Statutes - Administrative Procedure Act/Review or Appeal of Agency Decision [899] |
| **CAUSE OF ACTION** | 05:551 Administrative Procedure Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Mar 30, 2020 | | **_Order_** - MINUTE ORDER: Upon consideration of 12 Stipulated Order of Dismissal, the Court hereby STAYS this case for 60 days. Defendants are ordered to file a report by May 29, 2020, addressing each of the obligations listed in the 12 Stipulated Order of Dismissal. It is further ORDERED that Plaintiffs must file their **Motion** for **Attorneys' Fees**, if necessary, by May 14, 2020. Signed by Judge Christopher R. Cooper on 3/30/20. (lccrc1) (Entered: 03/30/2020) | |
| 14 | May 04, 2020 | 📄 Request | **_Motion_** - Consent MOTION for Extension of Time to File **Motion** for Attorneys' Fees by RACHEL DELIBASICH, EMMANUEL DUNAGAN, ROBERT J. INFUSINO, KEISHANA | |

MAHONE, JESSICA SCHEIBE (Rothschild, Eric) (Entered: 05/04/2020)

☐ Show More ▼                                    3  - Total Matching Entries    View Entries →

---

☐ 11.  **TERRY v. DISTRICT OF COLUMBIA, Docket No. 1:19-cv-03122 (D.D.C. Oct 18, 2019), Court Docket**

| | |
|---|---|
| **PARTIES** | DISTRICT OF COLUMBIA, SHERRIL TERRY |
| **JUDGE** | COLLEEN KOLLAR-KOTELLY |
| **DATE FILED** | Oct 18, 2019 |
| **LAST UPDATED** | Mar. 19, 2020 23:46:17 |
| **FEDERAL NOS** | Civil Rights: Other [440] |
| **CAUSE OF ACTION** | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description                    Powered by Docket Key℠ |
|---|---|---|---|
| 9 | Dec 23, 2019 | 📄 View | *Motion -* First MOTION for Attorney Fees by SHERRIL TERRY (Attachments: # 1 Memorandum in Support, # 2 . . . . . . 2. I am the sole **attorney** and owner of the Law Office of Carolyn Houck. I make this declaration in support of the Plaintiffs **Motion** for **Attorney Fees**. 3. Attached to the Memorandum of Points and Authorities in Support of the **Motion** for **Attorney Fees** are printouts of the spreadsheets detailing the time spent on this case. 4. The rates I charge my clients are in line with the rates set forth in the United States **Attorney**'s Office (USAO) **Attorney** Fees Matrix. |
| | Dec 30, 2019 | | *Order -* MINUTE ORDER: The Court has received the parties' 8 Joint Meet and Confer Statement. The parties propose that Plaintiff file her **Motion** for **Attorney**'s **Fees** no later than December 23, 2019; that Defendant file its opposition and/or Cross-Motion for Summary Judgment no later than January 17, 2020; and that Plaintiff file her reply no later than February 7, 2020. With the parties' consent, the Court ADOPTS this schedule. Plaintiff shall file her **Motion** for **Attorney**'s **Fees** no later than DECEMBER 23, 2019; Defendant shall file its opposition and/or Cross-Motion for Summary Judgment no later than JANUARY 17, 2020; and Plaintiff shall file her reply no later than FEBRUARY 7, 2020. Signed by Judge Colleen Kollar-Kotelly on December 30, 2019. (lccck1) (Entered: 12/30/2019) |

☐ Show More ▼                                    6  - Total Matching Entries    View Entries →

---

☐ 12.  **JONES v. DISTRICT OF COLUMBIA, Docket No. 1:19-cv-03121 (D.D.C. Oct 18, 2019), Court Docket**

| | |
|---|---|
| **PARTIES** | DISTRICT OF COLUMBIA, MABEL JONES |
| **JUDGE** | COLLEEN KOLLAR-KOTELLY |
| **DATE FILED** | Oct 18, 2019 |
| **LAST UPDATED** | Apr. 28, 2020 23:46:46 |
| **FEDERAL NOS** | Civil Rights: Other [440] |
| **CAUSE OF ACTION** | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description                    Powered by Docket Key℠ |
|---|---|---|---|
| 9 | Dec 23, 2019 | 📄 View | *Motion -* First MOTION for Attorney Fees by MABEL JONES (Attachments: # 1 Memorandum in Support, # 2 . . . . . . 2. I am the sole **attorney** and owner of the Law Office of Carolyn Houck. I make this declaration in support of the Plaintiffs **Motion** for **Attorney Fees**. 3. Attached to the Memorandum of Points and Authorities in Support of the **Motion** for **Attorney Fees** are printouts of the spreadsheets detailing the time spent on this case. 4. The rates I charge my clients are in line with the rates set forth in the United States **Attorney**'s Office (USAO) **Attorney** Fees Matrix. |
| | Dec 30, 2019 | | *Order -* MINUTE ORDER: The Court is in receipt of the parties' 8 Joint Meet and Confer and Plaintiff's 9 **Motion** for **Attorneys' Fees**. In accord with the parties' proposed schedule, the Court ORDERS that Defendant file its Opposition by JANUARY 17, 2020; and Plaintiff file her Reply by FEBRUARY 7, 2020. Signed by Judge Colleen Kollar-Kotelly on 12-30-2019. (lccck3) (Entered: 12/30/2019) |

☐ Show More ▼                                    5  - Total Matching Entries    View Entries →

**13. CURRY v. FEDERAL TRADE COMMISSION, Docket No. 1:19-cv-03021 (D.D.C. Oct 09, 2019), Court Docket**

| | |
|---|---|
| **PARTIES** | FEDERAL TRADE COMMISSION, MATTHEW CURRY, UNITED STATES OF AMERICA |
| **JUDGE** | Unassigned |
| **DATE FILED** | Oct 09, 2019 |
| **LAST UPDATED** | June 15, 2020 15:51:00 |
| **FEDERAL NOS** | Personal Property: Other Personal Property Damage [380] |
| **CAUSE OF ACTION** | 42:1983 Civil Rights Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 9 | Jan 31, 2020 | PDF Request | *Order* - LEAVE TO FILE DENIED- MATTHEW CURRY; **Motion** for Cost **Attorney Fees**. "Leave to file DENIED" signed by Judge Amit P. Mehta. This document is unavailable as the Court denied its filing. (zmd) (Entered: 01/31/2020) | |

1 - Total Matching Entry    View Entry →

**14. RITTS et al v. AZAR, Docket No. 1:19-cv-02979 (D.D.C. Oct 03, 2019), Court Docket**

| | |
|---|---|
| **PARTIES** | ALEX M. AZAR, II, CHRISTIE SCARBOROUGH, DOES, ELIZABETH SALVI, GENA SIMKINS, GREG FESSLER, KRISTINA CASPARI, LIESL RITTS, MIRANDA FESSLER, RACHAEL BRADBURY... and 3 more |
| **JUDGE** | Amit Priyavadan Mehta |
| **DATE FILED** | Oct 03, 2019 |
| **LAST UPDATED** | June 26, 2020 23:57:55 |
| **FEDERAL NOS** | Civil Rights: Other [440] |
| **CAUSE OF ACTION** | 28:1651 Petition for Writ of Coram Nobis |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Apr 30, 2020 | | *Order* - MINUTE ORDER entering the briefing schedule proposed in the parties' 34 Joint Status Report. Plaintiffs shall file their **motion for attorneys' fees** by May 29, 2020; Defendants shall file their opposition by June 29, 2020; and Plaintiffs shall file their reply by July 13, 2020. Signed by Judge Amit P. Mehta on 4/30/2020. (lcapm1) (Entered: 04/30/2020) | |

1 - Total Matching Entry    View Entry →

**15. FOOD & WATER WATCH, INC. et al v. TYSON FOODS, INC., Docket No. 1:19-cv-02811 (D.D.C. Sept 18, 2019), Court Docket**

| | |
|---|---|
| **PARTIES** | FOOD & WATER WATCH, INC., ORGANIC CONSUMERS ASSOCIATION, TYSON FOODS, INC. |
| **JUDGE** | Amit Priyavadan Mehta |
| **DATE FILED** | Sep 18, 2019 |
| **LAST UPDATED** | June 22, 2020 15:18:30 |
| **FEDERAL NOS** | Personal Property: Fraud [370] |
| **CAUSE OF ACTION** | 28:1332 Diversity-Fraud |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 7 | Oct 17, 2019 | PDF View | *Motion* - MOTION to Remand to State Court by FOOD & WATER WATCH, INC., ORGANIC CONSUMERS ASSOCIATION (Attachments: # 1 Memorandum in Support MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF PLAINTIFFS **MOTION** TO REMAND, AND FOR **FEES** AND COSTS, # 2 Text of Proposed Order Proposed Order)(Richman, Kim). Added **MOTION** for **Attorney Fees** on 10/22/2019 (znmw). (Entered: 10/17/2019) 2048122211593986 3 pages | |
| 13 | Nov 18, 2019 | PDF View | *Brief* - RESPONSE re 7 MOTION to Remand to State Court **MOTION** for **Attorney Fees** filed by TYSON FOODS, INC.. (Attachments: # 1 Text of Proposed Order)(Sipos, Charles) (Entered: 11/18/2019) 2048122910355202 22 pages 18-1.pdf Case 1:19-cv-02811-APM Document 13 Filed 11/18/19 Page 1 of 22 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF COLUMBIA FOOD & WATER WATCH, INC., and ORGANIC CONSUMERS ASSOCIATION, Plaintiffs, v. TYSON FOODS, INC., Defendant. |

Bloomberg Law Search

Show More ▼                                    6 - Total Matching Entries     View Entries →

☐ 16.  **ZAVALA RIVAS v. EXECUTIVE OFFICE FOR IMMIGRATION REVIEW, Docket No. 1:19-cv-02626 (D.D.C. Aug 30, 2019), Court Docket**

| | |
|---|---|
| PARTIES | JOSE PEDRO ZAVALA RIVAS, U.S. DEPARTMENT OF JUSTICE EXECUTIVE OFFICE FOR IMMIGRATION REVIEW |
| JUDGE | Christopher Reid Cooper |
| DATE FILED | Aug 30, 2019 |
| LAST UPDATED | Apr. 10, 2020 17:02:05 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Feb 14, 2020 | | *Order -* MINUTE ORDER: In light of 8 the parties' latest joint status report, the parties are directed to adhere to the following briefing schedule: Plaintiff shall file his **motion** for **attorney**'s fees and costs by February 28, 2020; Defendant shall file its opposition by March 13, 2020; Plaintiff shall file his reply by March 20, 2020. Signed by Judge Christopher R. Cooper on 2/14/20. (lccrc2) (Entered: 02/14/2020) | |
| 9 | Feb 28, 2020 | 📄 View | *Motion -* MOTION for Attorney Fees by JOSE PEDRO ZAVALA RIVAS (Attachments: # 1 Memorandum in Support, # . . . . . . Because all three applicable entitlement factors favor Plaintiff, and because Plaintiff substantially prevailed in this matter, the Court should grant this **motion** and award reasonable **attorneys' fees** and costs in this matter. II. The **Attorneys'** Fees Plaintiff Seeks Are Reasonable Plaintiff seeks an award of $2,369.40 in **attorneys'** fees and costs in this matter, which is reasonable based on the hours worked and applicable billing rates. | |

Show More ▼                                    4 - Total Matching Entries     View Entries →

☐ 17.  **STITT v. DISTRICT OF COLUMBIA, Docket No. 1:19-cv-02511 (D.D.C. Aug 20, 2019), Court Docket**

| | |
|---|---|
| PARTIES | DISTRICT OF COLUMBIA, TRENISE STITT |
| JUDGE | DABNEY LANGHORNE FRIEDRICH |
| DATE FILED | Aug 20, 2019 |
| LAST UPDATED | Nov. 22, 2019 23:52:50 |
| FEDERAL NOS | Civil Rights - Education [448] |
| CAUSE OF ACTION | 20:1401 Education: Handicapped Child Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Oct 03, 2019 | | *Order -* MINUTE SCHEDULING ORDER. Upon consideration of the parties' 5 Joint Meet and Confer Statement, the following schedule shall govern further proceedings: the plaintiff shall file any **motion** for **attorneys fees** on or before November 15, 2019; the defendant shall file an opposition on or before December 17, 2019; the plaintiff shall file a reply on or before January 8, 2020. Should the parties agree to resolve this matter through settlement, the parties shall promptly notify the Court. So Ordered by Judge Dabney L. Friedrich on October 3, 2019. (lcdlf1) Modified on 10/15/2019 (zcal). (Entered: 10/03/2019) | |

1 - Total Matching Entry     View Entry →

☐ 18.  **FUENTES v. QUILMES CONSTRUCTION, INC. et al, Docket No. 1:19-cv-02497 (D.D.C. Aug 19, 2019), Court Docket**

| | |
|---|---|
| PARTIES | ALEX WILLIAM CASTELLON FUENTES, DEIGO LOPEZ, NORBERTO DIEGO LOPEZ, QUILMES CONSTRUCTION, INC., RUBEN ROJAS |
| JUDGE | TIMOTHY J KELLY |
| DATE FILED | Aug 19, 2019 |
| LAST UPDATED | Apr. 28, 2020 23:50:13 |
| FEDERAL NOS | Labor: Fair Labor Standards Act [710] |
| CAUSE OF ACTION | 29:201 Denial of Overtime Compensation |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|



| 20 | Apr 20, 2020 | View | *Motion* - MOTION for Attorney Fees by ALEX WILLIAM CASTELLON FUENTES (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Text Telephone conversation with Maria Aguilar to discuss drafting the **attorneys'** fees and costs. Drafting affidavit of Omar Melehy in support of **motion** for **attorney's fees** and costs. Correspond with Nick Woodfield about his affidavit. Drafting **attorney's** fees petition. Finalizing the fee petition. Total Time 1.30 1.00 1.00 0.90 0.10 0.70 2.00 7.00 Rate $458.00 $203.00 $203.00 $458.00 $458.00 $458.00 $458.00 Total $595.40 No Charge No Charge $412.20 $45.80 $320.60 $916.00 $2,290.00 Total Hours TOTAL FEES TOTAL COSTS GRAND TOTAL 30.30 $11,667.90 $838.65 $12,506.55 |

| | Apr 20, 2020 | | *Order* - MINUTE ORDER: It is hereby ORDERED that this matter shall be referred to a randomly-assigned Magistrate Judge for the limited purpose of the resolution of Plaintiff's 20 **Motion** for **Attorney's Fees**. Signed by Judge Timothy J. Kelly on 4/20/20. (lctjk2) (Entered: 04/20/2020) |

2  - Total Matching Entries     View Entries →

---

**19.** LOPEZ v. TOUCHUP CLEANING SERVICES LLC et al, Docket No. 1:19-cv-02494 (D.D.C. Aug 19, 2019), Court Docket

| PARTIES | ANGELICA MILLAN LOPEZ, LEON BROWN, JR., LEON BROWN, SR., MILTON BELL, TOUCHUP CLEANING SERVICES LLC |
|---|---|
| JUDGE | Christopher Reid Cooper |
| DATE FILED | Aug 19, 2019 |
| LAST UPDATED | May 03, 2020 23:47:21 |
| FEDERAL NOS | Labor: Fair Labor Standards Act [710] |
| CAUSE OF ACTION | 29:201 Denial of Overtime Compensation |

Powered by Docket Key℠

| Entry # | Filing Date | PDF | Description |
|---|---|---|---|
| 27 | Apr 17, 2020 | View | *Motion* - MOTION for Attorney Fees by ANGELICA MILLAN LOPEZ (Attachments: # 1 Memorandum in Support, # 2 . . . . . . CONCLUSION For the foregoing reasons, this Court should grant Plaintiff's **motion** and award her **attorneys' fees** and costs as follows: **Attorneys'** Fees $13,440.20 Costs $ 1,158.90 TOTAL $14,599.10 A proposed Order is attached. 13 Case 1:19-cv-02494-CRC Document 27-1 Filed 04/17/20 Page 14 of 14 Respectfully submitted, _____/s/_____     Omar Vincent Melehy DC Bar No.: 415849 MELEHY & ASSOCIATES LLC 8403 Colesville Road, Suite 610 Silver Spring, MD 20910 Tel: (301) 587-6364 Fax: (301) 587-6308 Email: ovmelehy@melehylaw.com **Attorneys** for Plaintiff 14 |

1  - Total Matching Entry     View Entry →

---

**20.** DAWSON v. DISTRICT OF COLUMBIA, Docket No. 1:19-cv-02446 (D.D.C. Aug 13, 2019), Court Docket

| PARTIES | DISTRICT OF COLUMBIA, OCTAVIA DAWSON |
|---|---|
| JUDGE | Ketanji Brown Jackson |
| DATE FILED | Aug 13, 2019 |
| LAST UPDATED | Nov. 22, 2019 23:52:54 |
| FEDERAL NOS | Civil Rights - Education [448] |
| CAUSE OF ACTION | 20:1401 Education: Handicapped Child Act |

Powered by Docket Key℠

| Entry # | Filing Date | PDF | Description |
|---|---|---|---|
| | Oct 02, 2019 | | *Order* - MINUTE ORDER: It is hereby ORDERED that Plaintiff's **Motion** for **Attorney's Fees** shall be due 11/12/19; Defendant's Opposition to Plaintiff's **Motion** for **Attorney's Fees** shall be due 12/09/19; and Plaintiff's Reply to Defendant's Opposition shall be due 12/27/19. Signed by Magistrate Judge Robin M. Meriweather on 10/02/2019. (lcrm1) (Entered: 10/02/2019) |

1  - Total Matching Entry     View Entry →

---

**21.** TAYLOR v. DISTRICT OF COLUMBIA, Docket No. 1:19-cv-02158 (D.D.C. Jul 21, 2019), Court Docket

| PARTIES | DISTRICT OF COLUMBIA, SHANCE TAYLOR |
|---|---|

| | |
|---|---|
| **JUDGE** | Christopher Reid Cooper |
| **DATE FILED** | Jul 21, 2019 |
| **LAST UPDATED** | Feb. 02, 2020 23:47:28 |
| **FEDERAL NOS** | Civil Rights - Education [448] |
| **CAUSE OF ACTION** | 20:1401 Education: Handicapped Child Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| | Sep 24, 2019 | | *Order* - VACATED PURSUANT TO MINUTE ORDER FILED 12/4/19.....MINUTE ORDER: This case was referred to the undersigned for . . . <br> . . . It is hereby ORDERED that the parties' 6 Joint Motion for Briefing Schedule is GRANTED. Plaintiff shall file her **Motion** for **Attorneys' Fees** no later than October 15, 2019. Defendant shall respond no later than November 15, 2019. Plaintiff shall reply no later than November 29, 2019. It is further ORDERED that the parties shall meet and confer and file a Meet & Confer Statement no later than October 15, 2019. | |

1   - Total Matching Entry   **View Entry** →

---

☐  **22.  U.F. et al v. DISTRICT OF COLUMBIA, Docket No. 1:19-cv-02164 (D.D.C. Jul 19, 2019), Court Docket**

| | |
|---|---|
| **PARTIES** | A. R., DISTRICT OF COLUMBIA, J. T., U. F. |
| **JUDGE** | BERYL ALAINE HOWELL |
| **DATE FILED** | Jul 19, 2019 |
| **LAST UPDATED** | June 08, 2020 23:56:10 |
| **FEDERAL NOS** | Civil Rights - Education [448] |
| **CAUSE OF ACTION** | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| | Dec 05, 2019 | | *Order* - MINUTE ORDER (paperless) ISSUING, upon consideration of the parties' 9 Report to the Court Pursuant to LCvR 16.3, the following SCHEDULING ORDER to control the timing of further proceedings: (1) by January 24, 2020, the plaintiffs shall file their **motion** for **attorney**'s **fees**; (2) by March 13, 2020, the defendant shall file its opposition; and (3) by April 3, 2020, the plaintiffs shall file their reply. Signed by Chief Judge Beryl A. Howell on December 5, 2019. (lcbah1) (Entered: 12/05/2019) | |
| | Jan 15, 2020 | | *Order* - MINUTE ORDER (paperless) GRANTING the plaintiffs' 10 Consent Motion for Extension of Time to File Summary Judgment Motion and ISSUING the following SCHEDULING ORDER to control the timing of further proceedings: (1) by March 6, 2020, the plaintiffs shall file their **motion** for **attorney**'s **fees**; (2) by April 24, 2020, the defendant shall file its opposition; and (3) by May 15, 2020, the plaintiffs shall file their reply. Signed by Chief Judge Beryl A. Howell on January 15, 2020. (lcbah1) (Entered: 01/15/2020) | |

2   - Total Matching Entries   **View Entries** →

---

☐  **23.  WILD HORSE FREEDOM FEDERATION v. BUREAU OF LAND MANAGEMENT, Docket No. 1:19-cv-01992 (D.D.C. Jul 03, 2019), Court Docket**

| | |
|---|---|
| **PARTIES** | BUREAU OF LAND MANAGEMENT, WILD HORSE FREEDOM FEDERATION |
| **JUDGE** | Christopher Reid Cooper |
| **DATE FILED** | Jul 03, 2019 |
| **LAST UPDATED** | June 29, 2020 00:09:16 |
| **FEDERAL NOS** | Statutes: Freedom of Information Act [895] |
| **CAUSE OF ACTION** | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| | Apr 07, 2020 | | *Order* - MINUTE ORDER: Upon consideration of the parties' 9 joint status report, it is hereby ORDERED that the parties shall file a further joint status report by May 6, 2020. In the event that the parties are unable to resolve the matter between themselves, briefing for Plaintiff's **motion** for **attorneys**' **fees** shall proceed as follows: Plaintiff's **Motion** for **Fees** shall be filed on May 20, 2020; Defendant's Opposition shall be filed on June 3, 2020; and Plaintiff's Reply shall be filed by June 10 | |

2020. Signed by Judge Christopher R. Cooper on 4/7/2020.
(lccrc1) (Entered: 04/07/2020)

1 - Total Matching Entry   **View Entry →**

☐ 24. **SUNTRUST BANK v. HENDERSON et al, Docket No. 1:19-cv-01830 (D.D.C. Jun 21, 2019), Court Docket**

| | |
|---|---|
| **PARTIES** | AMERICAN FEDERATION OF GOVERNMENT EMPLOYEES, AFL-CIO, AVIS FARMER, CHARLES HENDERSON, SUNTRUST BANK |
| **JUDGE** | RUDOLPH CONTRERAS |
| **DATE FILED** | Jun 21, 2019 |
| **LAST UPDATED** | June 11, 2020 00:12:42 |
| **FEDERAL NOS** | Statutes: Other Statutory Actions [890] |
| **CAUSE OF ACTION** | 28:1335 Interpleader Action |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**℠ |
|---|---|---|---|---|
| 22 | Dec 05, 2019 | PDF View | ***Motion -*** MOTION for Interpleader Deposit (28 U.S.C. Section 1335) , MOTION to Dismiss , MOTION for Attorney . . . . . . ) ) ) ) ) Case No. 19cv1830-RC ) ) ) ) ORDER FOR INTERPLEADER DEPOSIT, DISMISSAL OF SUNTRUST BANK, AND **ATTORNEYS'** FEES AND COSTS Upon consideration of the Motion to Interplead Deposit, Dismissal of SunTrust Bank, and for **Attorneys' Fees** and Costs (the "**Motion**") filed by Plaintiff SunTrust Bank ("SunTrust"), and the Court having considered the pleadings filed in support of and in response to the Motion, and for good cause having been shown; IT IS ORDERED as follows: 1. | |
| 23 | Dec 17, 2019 | PDF View | ***Brief -*** Memorandum in opposition to re 22 MOTION for Interpleader Deposit (28 U.S.C. Section 1335) MOTION to . . . . . . ) Civil Action No. 19-cv-1830 (RC) AMERICAN FEDERATION OF GOVERNMENT EMPLOYEES' OPPOSITION TO PLAINTIFF SUNTRUST BANK'S **MOTION** FOR **ATTORNEY FEES** Defendant American Federation of Government Employees, AFL-CIO ("AFGE"), hereby responds to and opposes Plaintiff SunTrust Bank's ("SunTrust") December 5, 2019, Motion To Interplead Deposit, Dismissal of SunTrust Bank, and for **Attorneys' Fees** and Costs ("**Motion**"). | |

**Show More ▾**   5 - Total Matching Entries   **View Entries →**

☐ 25. **DISTRICT OF COLUMBIA FOR THE USE OF DULLES PLUMBING GROUP, INC. et al v. SELECTIVE INSURANCE COMPANY OF AMERICA, Docket No. 1:19-cv-01824 (D.D.C. Jun 21, 2019), Court Docket**

| | |
|---|---|
| **PARTIES** | ALISA MOSELEY, DISTRICT OF COLUMBIA FOR THE USE OF DULLES PLUMBING GROUP, INC., DULLES PLUMBING GROUP, INC., JOHNNY D. MOSELEY, MOSELEY CONSTRUCTION GROUP, INC., SELECTIVE INSURANCE COMPANY OF AMERICA |
| **JUDGE** | Randolph D. Moss |
| **DATE FILED** | Jun 21, 2019 |
| **LAST UPDATED** | July 04, 2020 23:46:08 |
| **FEDERAL NOS** | Contract: Other [190] |
| **CAUSE OF ACTION** | 28:1332 Diversity-Breach of Contract |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**℠ |
|---|---|---|---|---|
| 31 | Nov 11, 2019 | PDF View | ***Motion -*** MOTION to Enforce Settlement Agreement, **MOTION** for **Attorney Fees** , **MOTION** for Sanctions Against Moseley Construction Group, Inc. by DISTRICT OF COLUMBIA FOR THE USE OF DULLES PLUMBING GROUP, INC., DULLES PLUMBING GROUP, INC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Memorandum in Support, # 6 Text of Proposed Order)(Wyatt, Jeremy) (Entered: 11/11/2019) 2048122785527554 | |
| 32 | Dec 02, 2019 | PDF Request | ***Brief -*** Memorandum in opposition to re 31 MOTION to Enforce Settlement Agreement **MOTION** for **Attorney Fees** **MOTION** for Sanctions Against Moseley Construction Group, Inc. filed by MOSELEY CONSTRUCTION GROUP, INC.. (Attachments: # 1 Text of Proposed Order)(Garland, Todd) (Entered: 12/02/2019) | |

**Show More ▾**   4 - Total Matching Entries   **View Entries →**

Bloomberg Law Search

1 2 3 4 5 6 ... 32 >    Per Page 25 ▼

Prepared for: Mariah Ford

# Results for Dockets

Courts | U.S. District Court for the District of C... ✕    Apply Date To: | Entries (Docket Key Only) ✕    Filing Type | 3 selected   ✕



**Filters**    Clear All Filters

**Narrow by Date**

Date range ▼

📅 05/31/2013  -  06/01/2020

○ Dockets    ○ Entries

**Federal NOS**

☐ Statutes: Freedom Of Information Act [895] (149)

☐ Statutes: Other Statutory Actions [890] (119)

☐ Civil Rights: Other [440] (98)

☐ Civil Rights Education [448] (53)

☐ Civil Rights: Employment [442] (46)

**Show More**

**Filing Type**

☐ Brief

☐ Motion

☐ Order

---

<‹ 26 - 50 of 781 ›>      Sort by  Date ▼    Details ⊙

☑ Select All    ✏ Edit Search    📥 ▾   ✉   Create Alert    Add to ▾



☐ 26. **FELDBLYUM v. EIGHT BROTHERS DEVELOPMENT, LLC et al, Docket No. 1:19-cv-01659 (D.D.C. Jun 06, 2019), Court Docket**

| | |
|---|---|
| PARTIES | ANDREW AMURRIO, BORIS FELDBLYUM, EIGHT BROTHERS DEVELOPMENT, LLC |
| JUDGE | RICHARD J. LEON |
| DATE FILED | Jun 06, 2019 |
| LAST UPDATED | Aug. 13, 2019 00:13:37 |
| FEDERAL NOS | Property Rights: Copyright [820] |
| CAUSE OF ACTION | 17:101 Copyright Infringement |

| Entry # | Filing Date | PDF | Description    Powered by **Docket Key**ˢᴹ |
|---|---|---|---|
| 12 | Jul 29, 2019 | 📄 View | **Motion** - MOTION for Attorney Fees by BORIS FELDBLYUM (Attachments: # 1 Declaration Exhibit A Silverberg Declaration, # . . . . . . PLAINTIFF'S **MOTION** FOR **ATTORNEYS FEES** Comes now Plaintiff, and moves this court for an order awarding fees and costs against the Defendants, and in behalf of Plaintiff in the amount of $19,895.00 in fees plus costs of $746.25, and for reasons states as follows. Suit in this matter was commenced on June 6, 2019. Defendants made an offer of judgment "in the amount of $2,000 plus reasonable **attorneys** fees and costs." |
| 13 | Jul 29, 2019 | 📄 Request | **Motion** - ERRATA by BORIS FELDBLYUM 12 **MOTION** for **Attorney Fees** filed by BORIS FELDBLYUM. (Attachments: # 1 Declaration Exhibit A Silverberg Declaration, # 2 Exhibit Exhibit B Billing Report, # 3 Exhibit Exhbit C USA **Attorney**'s Fees Matrix (2015-2019), # 4 Text of Proposed Order Proposed Order)(Silverberg, James) (Entered: 07/29/2019) |

**Show More** ▾      3 - Total Matching Entries    View Entries →

---

☐ 27. **MCCOY v. DISTRICT OF COLUMBIA, Docket No. 1:19-cv-01427 (D.D.C. May 16, 2019), Court Docket**

| | |
|---|---|
| PARTIES | CRYSTAL MCCOY, DISTRICT OF COLUMBIA |
| JUDGE | Carl J. Nichols |
| DATE FILED | May 16, 2019 |
| LAST UPDATED | Nov. 24, 2019 23:54:12 |
| FEDERAL NOS | Civil Rights: Other [440] |
| CAUSE OF ACTION | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description    Powered by **Docket Key**ˢᴹ |
|---|---|---|---|
| 8 | Jul 19, 2019 | 📄 View | **Motion** - First MOTION for Attorney Fees by CRYSTAL MCCOY (Attachments: # 1 Memorandum in Support, # 2 . . . . . . 2. I am the sole **attorney** and owner of the Law Office of Carolyn Houck. I make this declaration in support of the Plaintiffs **Motion** for **Attorney Fees**. 3. Attached to the Memorandum of Points and Authorities in Support of the **Motion** for **Attorney Fees** are printouts of the spreadsheets detailing the time spent on this case. 4. The rates I charge my clients are in line with the rates set forth in the United States **Attorney**'s Office (USAO) **Attorney** Fees Matrix. |
| | Aug 16, 2019 | | *Order* - MINUTE ORDER. Upon consideration of Defendant's 9 Motion for an Enlargement of Time to Respond to Plaintiff's 8 **Motion** for **Attorney**'s Fees, it is hereby ORDERED that the |

Motion is GRANTED and that Defendant shall respond to Plaintiff's Motion on or before September 20, 2019. Signed by Judge Carl J. Nichols on August 16, 2019. (lccjn1) (Entered: 08/16/2019)

2   - Total Matching Entries    **View Entries →**

---

☐ **28. MATTHEWS v. DISTRICT OF COLUMBIA, Docket No. 1:19-cv-01424 (D.D.C. May 16, 2019), Court Docket**

| | |
|---|---|
| PARTIES | DISTRICT OF COLUMBIA, LABELLA MATTHEWS |
| JUDGE | JOHN D. BATES |
| DATE FILED | May 16, 2019 |
| LAST UPDATED | Nov. 20, 2019 00:06:00 |
| FEDERAL NOS | Civil Rights: Other [440] |
| CAUSE OF ACTION | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**^SM |
|---|---|---|---|---|
| 9 | Jul 19, 2019 | 📄 View | *Motion -* First MOTION for Attorney Fees by LABELLA MATTHEWS (Attachments: # 1 Memorandum in Support, # 2 . . . . . . 2. I am the sole **attorney** and owner of the Law Office of Carolyn Houck. I make this declaration in support of the Plaintiffs **Motion** for **Attorney Fees**. 3. Attached to the Memorandum of Points and Authorities in Support of the **Motion** for **Attorney Fees** are printouts of the spreadsheets detailing the time spent on this case. 4. The rates I charge my clients are in line with the rates set forth in the United States **Attorney's** Office (USAO) **Attorney** Fees Matrix. |
| | Jul 19, 2019 | | *Order -* MINUTE ORDER: Upon consideration of the parties' 8 MOTION for Briefing Schedule, Defendant's Response to Plaintiff's **Motion** for **Attorney Fees** shall be filed on or before August 16, 2019, and Plaintiff's Reply to Defendant's Response shall be filed on or before August 30, 2019. SO ORDERED. Signed by Magistrate Judge Robin M. Meriweather on 7/19/2019. (lcrm1) (Entered: 07/19/2019) |

**Show More ▾**      3   - Total Matching Entries    **View Entries →**

---

☐ **29. MENDOZA et al v. UNIVERSAL BUILDING SERVICES, INC. et al, Docket No. 1:19-cv-01343 (D.D.C. May 08, 2019), Court Docket**

| | |
|---|---|
| PARTIES | ABEL ALEXANDER GUARDARDO FLORES, CLARK CONSTRUCTION GROUP LLC, FRANCISCO ESCOBAR, GRUNLEY CONSTRUCTION CO., INC., JAMES G. DAVIS CONSTRUCTION CORPORATION, NELSON GEOVANI MENDOZA, PCC CONSTRUCTION COMPONENTS, INC., RAND CONSTRUCTION CORPORATION, INC., UNIVERSAL BUILDING SERVICES, INC., WHITING-TURNER CONTRACTING COMPANY |
| JUDGE | Carl J. Nichols |
| DATE FILED | May 08, 2019 |
| LAST UPDATED | July 02, 2020 17:53:23 |
| FEDERAL NOS | Labor: Fair Labor Standards Act [710] |
| CAUSE OF ACTION | 29:216 Fair Labor Standards Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**^SM |
|---|---|---|---|---|
| 34 | Feb 28, 2020 | 📄 View | *Motion -* MOTION for Attorney Fees and Costs by ABEL ALEXANDER GUARDARDO FLORES, NELSON GEOVANI MENDOZA (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit E, # 6 VI. THE **ATTORNEYS'** FEES INCURRED BY MICHAEL AMSTER AND ZAG IN THIS CASE ARE REASONABLE AND SHOULD BE AWARDED AT THE LSI LAFFEY MATRIX RATES. Prior to retaining M&A in this matter, Plaintiffs were represented by Michael Amster ("Mr. Amster") and ZAG. Plaintiffs have permitted ZAG to file its own **motion** for **attorneys' fees** within this **motion**. Plaintiffs take no position on the merits of the **motion** for **attorneys' fees** as to ZAG. A. INTRODUCTION. On January 28, 2019, Nelson Mendoza retained Mr. Amster and ZAG on a contingency fee basis to pursue unpaid wages against his former employer. |
| 36 | Mar 27, 2020 | 📄 Request | *Motion -* Consent MOTION for Extension of Time to File Response/Reply as to 34 MOTION for **Attorney Fees** and |

Costs by FRANCISCO ESCOBAR (Attachments: # 1 Text of
Proposed Order)(Holcomb, Craig) (Entered: 03/27/2020)

Show More ▾　　　　　　　　　8　- Total Matching Entries　View Entries →

☐ 30. **CENTER FOR BIOLOGICAL DIVERSITY v. U.S. ENVIRONMENTAL PROTECTION AGENCY, Docket No. 1:19-cv-01317 (D.D.C. May 07, 2019), Court Docket**

| | |
|---|---|
| PARTIES | CENTER FOR BIOLOGICAL DIVERSITY, U.S. ENVIRONMENTAL PROTECTION AGENCY |
| JUDGE | Amit Priyavadan Mehta |
| DATE FILED | May 07, 2019 |
| LAST UPDATED | June 09, 2020 00:05:02 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Feb 06, 2020 | | *Order* - MINUTE ORDER entering the briefing schedule proposed in the parties' 18 Joint Status Report. Plaintiff shall file any **motion** for **attorneys fees** and costs by March 31, 2020; Defendant shall file any opposition by April 21, 2020; and Plaintiff shall file any reply by May 5, 2020. Signed by Judge Amit P. Mehta on 2/6/2020. (lcapm1) (Entered: 02/06/2020) | |
| 19 | Mar 16, 2020 | Request | *Motion* - Consent MOTION for Extension of Time to file **Motion** for **Attorneys Fees** and Costs by CENTER FOR BIOLOGICAL DIVERSITY (Attachments: # 1 Text of Proposed Order [Proposed] Order)(Evans, Jonathan) (Entered: 03/16/2020) | |

Show More ▾　　　　　　　　　5　- Total Matching Entries　View Entries →

☐ 31. **JEON v. UNITED STATES DEPARTMENT OF HOMELAND SECURITY, Docket No. 1:19-cv-01261 (D.D.C. May 01, 2019), Court Docket**

| | |
|---|---|
| PARTIES | JONG JEON, UNITED STATES DEPARTMENT OF HOMELAND SECURITY |
| JUDGE | Ketanji Brown Jackson |
| DATE FILED | May 01, 2019 |
| LAST UPDATED | July 23, 2019 23:58:58 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 10 | Jul 16, 2019 | View | *Motion* - **MOTION** for **Attorney Fees** by JONG JEON (Cleveland, David) (Entered: 07/16/2019) Case 1:19-cv-01261-KBJ Document 10 Filed 07/16/19 Page 1 of 6 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF COLUMBIA _____ JONG JEON Plaintiff, v. Civil Action No. 19-cv-1261 (KBJ) UNITED STATES DEPARTMENT OF HOMELAND SECURITY Defendant, _____ JEON'S MOTION FOR AN AWARD OF **ATTORNEY** FEES AND COSTS Plaintiff Jong Jeon respectfully moves the Court to award him **attorney** fees of $ 1,000 and costs of $ 400. | |
| | Jul 17, 2019 | | *Order* - MINUTE ORDER REFERRING 10 **Motion** for **Attorney**'s **Fees** to a Magistrate Judge, to be assigned at random from the Clerk's Office, for a Report and Recommendation. Signed by Judge Ketanji Brown Jackson on 7/17/2019. (lckbj1) (Entered: 07/17/2019) | |

　　　　　　　　　　　2　- Total Matching Entries　View Entries →

☐ 32. **TOLTON et al v. JONES DAY, Docket No. 1:19-cv-00945 (D.D.C. Apr 03, 2019), Court Docket**

| | |
|---|---|
| PARTIES | ANDREA MAZINGO, JACLYN STAHL, JANE DOES 1-4, JONES DAY, KATRINA HENDERSON, MEREDITH WILLIAMS, NILAB RAHYAR TOLTON, SAIRA DRAPER |
| JUDGE | Randolph D. Moss |
| DATE FILED | Apr 03, 2019 |

Bloomberg Law Search

| | |
|---|---|
| **LAST UPDATED** | July 10, 2020 04:01:51 |
| **FEDERAL NOS** | Civil Rights: Employment [442] |
| **CAUSE OF ACTION** | 28:1331 Fed. Question: Employment Discrimination |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 68 | Dec 06, 2019 | 📄 View | *Motion* - MOTION for Sanctions (Rule 11) by JONES DAY (Attachments: # 1 Declaration of Terri L. Chase . . . . . . In particular, Jones Day requests the Court (1) dismiss with prejudice all of Plaintiffs' claims against Jones Day to the extent they are based on disparate pay, including Counts L 2, 4, 5, 6, 11, 12, and 13; (2) order Plaintiffs' counsel to pay Jones Day's **attorneys'** fees and costs associated with this -11- Case 1:19-cv-00945-RDM Document 68-2 Filed 12/06/19 Page 13 of 13 **motion**, and all other **fees** and costs that Jones Day incurs going forward from the time of filing this motion; and (3) impose any additional sanctions that the Court deems just and proper. | |
| 93 | Jan 16, 2020 | 📄 View | *Motion* - MOTION for Sanctions (REDACTED PER COURT'S ORDER - DKT. 89) by JONES DAY (Attachments: # 1 . . . . . . In particular, Jones Day requests the Court (1) dismiss with prejudice all of Plaintiffs' claims against Jones Day to the extent they are based on disparate pay, including Counts L 2, 4, 5, 6, 11, 12, and 13; (2) order Plaintiffs' counsel to pay Jones Day's **attorneys'** fees and costs associated with this -11- Case 1:19-cv-00945-RDM Document 93-2 Filed 01/16/20 Page 13 of 13 **motion**, and all other **fees** and costs that Jones Day incurs going forward from the time of filing this motion; and (3) impose any additional sanctions that the Court deems just and proper. | |

Show More ▾     3 - Total Matching Entries     View Entries →

---

☐ 33. **NGUYEN v. VU et al, Docket No. 1:19-cv-00894 (D.D.C. Mar 28, 2019), Court Docket**

| | |
|---|---|
| **PARTIES** | GLOBAL FINANCIAL GROUP, INC., GLOBAL REAL ESTATE MANAGEMENT, INC., KIMBERLY VU, QUANG NGUYEN |
| **JUDGE** | DABNEY LANGHORNE FRIEDRICH |
| **DATE FILED** | Mar 28, 2019 |
| **LAST UPDATED** | June 18, 2020 23:54:13 |
| **FEDERAL NOS** | Personal Property: Fraud [370] |
| **CAUSE OF ACTION** | 28:1332 Diversity-Fraud |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 41 | Dec 21, 2019 | 📄 View | *Motion* - MOTION for Attorney Fees, MOTION for Sanctions by QUANG NGUYEN (Attachments: # 1 Exhibit A, # . . . . . . To date, the Plaintiff's Counsel has expended considerable time and effort attempting to resolve the ongoing discovery dispute between the parties that forms the basis of the Plaintiff's **Motion** for **Attorney's** Fees. 8. I believe that the invoices filed contemporaneous with this Declaration and attached as Exhibit 2 to Plaintiff's **Motion** for **Attorney's** Fees and/or Sanctions accurately reflect the time spent by Counsel for the Plaintiff and were or will be invoiced to the Plaintiff. | |
| | Dec 23, 2019 | | *Order* - MINUTE ORDER. Upon consideration of the plaintiff's 41 **Motion** for **Attorney Fees**, it is ORDERED that the defendant shall file a brief in opposition on or before January 3, 2020. So Ordered by Judge Dabney L. Friedrich on December 23, 2019. (lcdlf3) (Entered: 12/23/2019) | |

Show More ▾     8 - Total Matching Entries     View Entries →

---

☐ 34. **WORMLEY et al v. HEMPHILL, Docket No. 1:19-cv-00747 (D.D.C. Mar 18, 2019), Court Docket**

| | |
|---|---|
| **PARTIES** | AMMAD PERRY, LISA HEMPHILL, YOSHANDA WORMLEY |
| **JUDGE** | Carl J. Nichols |
| **DATE FILED** | Mar 18, 2019 |
| **LAST UPDATED** | Dec. 27, 2019 23:51:27 |
| **FEDERAL NOS** | Personal Property: Fraud [370] |
| **CAUSE OF ACTION** | 28:1332 Diversity-Tort/Non-Motor Vehicle |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|



| 9 | Jul 03, 2019 | PDF Request | *Motion* - MOTION for Sanctions, **MOTION** for **Attorney Fees** by LISA HEMPHILL. (Attachments: # 1 Text of Proposed Order) (tth). (Entered: 07/08/2019) |

| 12 | Sep 25, 2019 | PDF Request | *Brief* - Memorandum in opposition to re 9 MOTION for Sanctions **MOTION** for **Attorney Fees** filed by YOSHANDA WORMLEY. (Attachments: # 1 Exhibits, # 2 Text of Proposed Order) (ztth) (Entered: 09/30/2019) |

**Show More ▼**          4 - Total Matching Entries    View Entries →

---

35. **SILVER et al v. INTERNAL REVENUE SERVICE et al, Docket No. 1:19-cv-00247 (D.D.C. Jan 30, 2019), Court Docket**

| **PARTIES** | ASSOCIATION REPUBLICANS OVERSEAS FRANCE, ATTORNEY GENERAL OF THE UNITED STATES, CENTER FOR TAXPAYER RIGHTS, CHARLES RETTIG, INTERNAL REVENUE SERVICE, MONTE SILVER, MONTE SILVER, LTD., REPUBLICANS OVERSEAS ALBANIA, REPUBLICANS OVERSEAS HELLENIC REPUBLIC, REPUBLICANS OVERSEAS ISRAEL, A.R.... and 7 more |
| **JUDGE** | Amit Priyavadan Mehta |
| **DATE FILED** | Jan 30, 2019 |
| **LAST UPDATED** | June 10, 2020 13:54:58 |
| **FEDERAL NOS** | Federal Tax Suits: Taxes (U.S. Plaintiff or Defendant) [870] |
| **CAUSE OF ACTION** | 28:1331 Fed. Question |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
| --- | --- | --- | --- | --- |
| 47 | May 15, 2020 | PDF View | *Motion* - MOTION for Summary Judgment by MONTE SILVER, LTD., MONTE SILVER (Attachments: # 1 Memorandum in Support . . . | |

. . . 1); (2) Deferring enforcement of the final rule against small entities like Plaintiffs until such time as the Court finds that Defendants have fully complied with their procedural obligations; 2 Case 1:19-cv-00247-APM Document 47 Filed 05/15/20 Page 3 of 4 (3) Instructing Defendants to pay Plaintiffs' **attorney** fees and costs under 28 U.S.C. 2412(d); (4) Granting any other relief the Court finds fair and equitable.

      1 - Total Matching Entry    View Entry →

---

36. **DBW PARTNERS, LLC v. UNITED STATES POSTAL SERVICE et al, Docket No. 1:18-cv-03127 (D.D.C. Dec 28, 2018), Court Docket**

| **PARTIES** | DBW PARTNERS, LLC, UNITED STATES POSTAL SERVICE, UNITED STATES POSTAL SERVICE OFFICE OF INSPECTOR GENERAL |
| **JUDGE** | RUDOLPH CONTRERAS |
| **DATE FILED** | Dec 28, 2018 |
| **LAST UPDATED** | June 12, 2020 17:51:56 |
| **FEDERAL NOS** | Statutes: Freedom of Information Act [895] |
| **CAUSE OF ACTION** | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
| --- | --- | --- | --- | --- |
| 24 | May 08, 2020 | PDF View | *Motion* - MOTION for Attorney Fees and Costs by DBW PARTNERS, LLC (Attachments: # 1 Memorandum in Support, . . . . . . : | |

PLAINTIFF'S MEMORANDUM OF LAW IN SUPPORT OF ITS **MOTION** FOR **ATTORNEYS' FEES** AND COSTS Case 1:18-cv-03127-RC Document 24-1 Filed 05/08/20 Page 2 of 11 DBW Partners LLC, doing business as The Capitol Forum ("Capitol Forum"), respectfully files this brief in support of its **motion** for **attorneys' fees** and costs. I. INTRODUCTION This case was filed to challenge Freedom of Information Act decisions of the United States Postal Service ("USPS") and the Office of Inspector General of the United States Postal Service ("OIG").

| 25 | May 15, 2020 | PDF View | *Motion* - Joint MOTION to Stay Briefing Schedule by UNITED STATES POSTAL SERVICE, UNITED STATES POSTAL SERVICE OFFICE OF INSPECTOR GENERAL (Attachments: # 1 Text of Proposed Order)(Cirino, Paul) (Entered: 3. On May 8, 2020, Plaintiff filed a **Motion** for **Attorney**'s **Fees** and Costs pursuant to Federal Rule of Civil Procedure 54(d) and 5 |

Bloomberg Law Search

U.S.C. 552(a)(4)(E)(1). ECF No. 24. Case 1:18-cv-03127-RC
Document 25 Filed 05/15/20 Page 2 of 3 4. On May 14, 2020,
the parties met and conferred regarding Plaintiff's claim for
**attorneys'** fees and costs. Defendants proposed that the
parties stay the briefing on the motions and attempt the settle
the claim without further litigation.

**Show More ▾**                    3    - Total Matching Entries    **View Entries →**

---

☐ 37.  **SEMLER et al v. BROOKLAND SQUARE, LLC et al, Docket No. 1:18-cv-02915 (D.D.C. Dec
12, 2018), Court Docket**

| | |
|---|---|
| **PARTIES** | BROOKLAND SQUARE, LLC, MONICA DAVIS, PETER K. SEMLER, ROBERT REFFKIN |
| **JUDGE** | DABNEY LANGHORNE FRIEDRICH |
| **DATE FILED** | Dec 12, 2018 |
| **LAST UPDATED** | Aug. 28, 2019 01:36:38 |
| **FEDERAL NOS** | Real Property: Other [290] |
| **CAUSE OF ACTION** | 28:1332 Diversity-Other Contract |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| | May 28, 2019 | | *Order -* MINUTE ORDER granting the plaintiffs' 55 Request for Extension. Accordingly, it is ORDERED that the plaintiffs shall show cause on or before July 3, 2019 in response to the Court's 53 Order. It is further ORDERED that the plaintiffs shall appear for a show cause hearing on July 15, 2019 at 1:00 P.M in Courtroom 12. The defendants may appear at the hearing if they wish, but they are not required to do so, and the Court will not entertain a **motion** for costs or **attorneys' fees** associated with the defendants' attendance at the hearing. Signed by Judge Dabney L. Friedrich on May 28, 2019. (lcdlf1) (Entered: 05/28/2019) | |

1    - Total Matching Entry    **View Entry →**

---

☐ 38.  **CENTER FOR INVESTIGATIVE REPORTING v. U.S. CUSTOMS AND BORDER
PROTECTION et al, Docket No. 1:18-cv-02901 (D.D.C. Dec 11, 2018), Court Docket**

| | |
|---|---|
| **PARTIES** | CENTER FOR INVESTIGATIVE REPORTING, U.S. CUSTOMS AND BORDER PROTECTION, U.S. DEPARTMENT OF HOMELAND SECURITY |
| **JUDGE** | BERYL ALAINE HOWELL |
| **DATE FILED** | Dec 11, 2018 |
| **LAST UPDATED** | June 26, 2020 03:57:35 |
| **FEDERAL NOS** | Statutes: Freedom of Information Act [895] |
| **CAUSE OF ACTION** | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| | Jun 01, 2020 | | *Order -* MINUTE ORDER (paperless) GRANTING the plaintiff's 27 Unopposed Motion for Extension of Time and DIRECTING the plaintiff to file any **motion** for **attorneys' fees** by July 2, 2020. Signed by Chief Judge Beryl A. Howell on June 1, 2020. (lcbah1) (Entered: 06/01/2020) | |

1    - Total Matching Entry    **View Entry →**

---

☐ 39.  **HYMAN v. AMERICAN INSTITUTE OF ARCHITECTS, Docket No. 1:18-cv-02899 (D.D.C. Dec
10, 2018), Court Docket**

| | |
|---|---|
| **PARTIES** | ALYSSA HYMAN, AMERICAN INSTITUTE OF ARCHITECTS |
| **JUDGE** | TIMOTHY J KELLY |
| **DATE FILED** | Dec 10, 2018 |
| **LAST UPDATED** | Mar. 06, 2020 23:49:32 |
| **FEDERAL NOS** | Civil Rights: Employment [442] |
| **CAUSE OF ACTION** | 28:451 Employment Discrimination |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| 24 | Feb 26, 2020 | 📄 **View** | *Motion -* **MOTION** for Attorney Fees by AMERICAN INSTITUTE OF ARCHITECTS (Attachments: # 1 Declaration of Amy L. Bess, Esq. in support of Defendant's Petition for Costs and Fees)(Bess, Amy) (Entered: 02/26/2020) 2048122800404738 4 pages 1.pdf 41-1.pdf Case 1:18-cv-02899-TJK Document 24 Filed 02/26/20 Page 1 of 4 IN THE UNITED STATES DISTRICT COURT FOR THE DISTRICT OF COLUMBIA |
| | | | ALYSSA |

Bloomberg Law Search

HYMAN ) ) Plaintiff, ) ) v. ) Civil Action No. 1:14-cv-02899 ) AMERICAN INSTITUTE OF ARCHITECTS ) ) Defendant.

| 25 | Mar 06, 2020 | Request | **Order** - Order granting Defendant's 24 Motion for **Attorney Fees**. The Clerk of Court shall mail a copy of this Order to Plaintiff's personal address, 7715 Ashley Farms Drive, Fredericksburg, VA 22407. Signed by Judge Timothy J. Kelly on 3/6/20. (lctjk2) (Entered: 03/06/2020) |
|---|---|---|---|

2 - Total Matching Entries **View Entries →**

☐ 40. **JONES-HERRION et al v. DISTRICT OF COLUMBIA, Docket No. 1:18-cv-02828 (D.D.C. Dec 03, 2018), Court Docket**

| PARTIES | DISTRICT OF COLUMBIA, ERIC HERRION, SR., LASHELLE JONES-HERRION |
|---|---|
| JUDGE | ROSEMARY M. COLLYER |
| DATE FILED | Dec 03, 2018 |
| LAST UPDATED | Nov. 09, 2019 00:00:19 |
| FEDERAL NOS | Civil Rights - Education [448] |
| CAUSE OF ACTION | 20:1401 Education: Handicapped Child Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**[SM] |
|---|---|---|---|---|
| 19 | Oct 17, 2019 | Request | **Motion** - Consent MOTION for Extension of Time to File Plaintiffs' **Motion** for **Attorney Fees** and Costs by LASHELLE JONES-HERRION (Attachments: # 1 Text of Proposed Order, # 2 Memorandum in Support)(Jester, Elizabeth) (Entered: 10/17/2019) | |
| | Oct 18, 2019 | | **Order** - MINUTE ORDER granting 19 Motion to Enlarge Time to File for **Attorneys' Fees**. Plaintiffs' **motion** for **attorneys' fees** shall be filed within 45 days of the completion of the independent educational evaluation ordered by this Court. Signed by Judge Rosemary M. Collyer on 10/18/2019. (lcrmc3) (Entered: 10/18/2019) | |

2 - Total Matching Entries **View Entries →**

☐ 41. **HERRION, SR. et al v. DISTRICT OF COLUMBIA, Docket No. 1:18-cv-02827 (D.D.C. Dec 03, 2018), Court Docket**

| PARTIES | DISTRICT OF COLUMBIA, ERIC HERRION, SR., LASHELLE JONES-HERRION |
|---|---|
| JUDGE | ROSEMARY M. COLLYER |
| DATE FILED | Dec 03, 2018 |
| LAST UPDATED | Oct. 24, 2019 00:19:29 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**[SM] |
|---|---|---|---|---|
| 20 | Oct 17, 2019 | Request | **Motion** - Consent MOTION for Extension of Time to File Plaintiffs' **Motion** for **Attorney Fees** and Costs by ERIC HERRION, SR. (Attachments: # 1 Text of Proposed Order, # 2 Memorandum in Support)(Jester, Elizabeth) (Entered: 10/17/2019) | |
| | Oct 18, 2019 | | **Order** - MINUTE ORDER granting 20 Motion to Enlarge Time to File for **Attorneys' Fees**. Plaintiffs' **motion** for **attorneys' fees** shall be filed within 45 days of issuance of the Hearing Officer Determination in the administrative proceeding on remand. Signed by Judge Rosemary M. Collyer on 10/18/2019. (lcrmc3) (Entered: 10/18/2019) | |

2 - Total Matching Entries **View Entries →**

☐ 42. **WRIGHT et al v. DISTRICT OF COLUMBIA, Docket No. 1:18-cv-02818 (D.D.C. Dec 03, 2018), Court Docket**

| PARTIES | DISTRICT OF COLUMBIA, J. J., KEISHA WRIGHT |
|---|---|
| JUDGE | AMY BERMAN JACKSON |
| DATE FILED | Dec 03, 2018 |

| | | | | |
|---|---|---|---|---|
| **LAST UPDATED** | | Oct. 10, 2019 02:56:16 | | |
| **FEDERAL NOS** | | Civil Rights - Education [448] | | |
| **CAUSE OF ACTION** | | 20:1400 Civil Rights of Handicapped Child | | |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Jan 23, 2019 | | *Order* - MINUTE ORDER. The Court hereby adopts the parties' proposed briefing schedule: plaintiffs' **motion** for **attorneys' fees** is due February 22, 2019; defendant's opposition is due March 22, 2019; and plaintiffs' reply is due April 5, 2019. SO ORDERED. Signed by Judge Amy Berman Jackson on 01/23/2019. (lcabj3) (Entered: 01/23/2019) | |
| 8 | Feb 22, 2019 | 📄 View | *Motion* - MOTION for Attorney Fees by J. J., KEISHA WRIGHT (Attachments: # 1 Exhibit, # 2 Exhibit, . . . . . . ) ) MEMORANDUM OF POINTS AND AUTHORITIES SUBMITTED IN SUPPORT OF THE PLAINTIFFS' **MOTION** FOR **ATTORNEYS' FEES** COMES NOW, the Plaintiffs, by and through their **attorneys**, Robert W. Jones and James E. Brown & Associates, PLLC, and in their Memorandum of Points and Authorities Submitted in Support of Their **Motion** for **Attorneys' Fees** respectfully represent unto this Honorable Court as follows: INTRODUCTION On May 31, 2018, Keisha Wright and J.J. brought an administrative action alleging, that the Defendant denied J.J. FAPE when it failed to comprehensively evaluate J.J, failed to provide an appropriate IEPs on April 5, 2017 and April 4, 2018, and failed to allow Ms. Wright to participate in the April 30, 2018 eligibility meeting. | |

Show More ▾                                             5  - Total Matching Entries      View Entries →

---

☐ 43. **JAMES MADISON PROJECT et al v. DEPARTMENT OF DEFENSE, Docket No. 1:18-cv-02796 (D.D.C. Nov 30, 2018), Court Docket**

| | |
|---|---|
| **PARTIES** | BRIAN J. KAREM, DEPARTMENT OF DEFENSE, JAMES MADISON PROJECT |
| **JUDGE** | Christopher Reid Cooper |
| **DATE FILED** | Nov 30, 2018 |
| **LAST UPDATED** | June 30, 2020 17:49:34 |
| **FEDERAL NOS** | Statutes: Freedom of Information Act [895] |
| **CAUSE OF ACTION** | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Apr 28, 2020 | | *Order* - MINUTE ORDER: In light of 20 the parties' latest joint status report, the parties are hereby directed to file a joint status report by May 27, 2020, which shall include an update on whether further proceedings are necessary on **attorney**'s fees and costs. If so, briefing shall proceed on the following schedule: Plaintiffs shall file its **motion** for **attorney**'s **fees** and costs by June 10, 2020; the Government shall file its opposition by June 24, 2020; Plaintiffs shall file its reply by July 1, 2020. Signed by Judge Christopher R. Cooper on 4/28/20. (lccrc2) (Entered: 04/28/2020) | |
| | May 29, 2020 | | *Order* - MINUTE ORDER: In light of 21 the parties' latest joint status report, the briefing schedule set in the Court's April 28, 2020 Minute Order is hereby VACATED. The parties are directed to file a joint status report by June 29, 2020, which shall include an update on the status of negotiations over **attorney**'s fees. Should disputes remain, briefing shall proceed on the following schedule: Plaintiffs shall file their **motion** for **attorney**'s **fees** and costs by June 29, 2020; the Government shall file its opposition by July 13, 2020; Plaintiffs shall file their reply by July 20, 2020. SO ORDERED. Signed by Judge Christopher R. Cooper on 5/29/20. (lccrc2) (Entered: 05/29/2020) | |

2  - Total Matching Entries      View Entries →

---

☐ 44. **BURKS et al v. DISTRICT OF COLUMBIA, Docket No. 1:18-cv-02726 (D.D.C. Nov 21, 2018), Court Docket**

| | |
|---|---|
| **PARTIES** | DISTRICT OF COLUMBIA, RHONDA BURKS, T. D. |
| **JUDGE** | TREVOR N MCFADDEN |
| **DATE FILED** | Nov 21, 2018 |
| **LAST UPDATED** | May 09, 2019 00:06:43 |

**FEDERAL NOS**  Statutes: Other Statutory Actions [890]

**CAUSE OF ACTION**  20:1400 Civil Rights of Handicapped Child

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---------|-------------|-----|-------------|----------------------|
| 7 | Feb 08, 2019 | PDF View | *Motion -* MOTION for Attorney Fees by RHONDA BURKS, T. D. (Attachments: # 1 Exhibit, # 2 Exhibit, . . . . . . ) ) MEMORANDUM OF POINTS AND AUTHORITIES SUBMITTED IN SUPPORT OF THE PLAINTIFFS' **MOTION** FOR **ATTORNEYS' FEES** COMES NOW, the Plaintiffs, by and through his **attorneys**, Robert W. Jones and James E. Brown & Associates, PLLC, and in their Memorandum of Points and Authorities Submitted in Support of Their **Motion** for **Attorneys' Fees** respectfully represent unto this Honorable Court as follows: INTRODUCTION On June 8, 2018, Plaintiffs Rhonda Burks and minor child T.D. filed a due process complaint alleging violations of the Individuals with Disabilities Education Act by the Defendant. | |
| 8 | Mar 01, 2019 | PDF Request | *Brief -* Memorandum in opposition to re 7 **MOTION** for **Attorney Fees** filed by DISTRICT OF COLUMBIA. (Attachments: # 1 Exhibit 1)(Hardy, Tasha) (Entered: 03/01/2019) | |

Show More ▾          4  - Total Matching Entries      View Entries →

---

☐ **45.  KNIGHT FIRST AMENDMENT INSTITUTE AT COLUMBIA UNIVERSITY et al v. CENTRAL INTELLIGENCE AGENCY et al, Docket No. 1:18-cv-02709 (D.D.C. Nov 20, 2018), Court Docket**

**PARTIES**  CENTRAL INTELLIGENCE AGENCY, COMMITTEE TO PROTECT JOURNALISTS, DEPARTMENT OF JUSTICE, DEPARTMENT OF STATE, KNIGHT FIRST AMENDMENT INSTITUTE AT COLUMBIA UNIVERSITY, NATIONAL SECURITY AGENCY, OFFICE OF THE DIRECTOR OF NATIONAL INTELLIGENCE

**JUDGE**  TREVOR N MCFADDEN

**DATE FILED**  Nov 20, 2018

**LAST UPDATED**  Apr. 03, 2020 10:35:02

**FEDERAL NOS**  Statutes: Freedom of Information Act [895]

**CAUSE OF ACTION**  05:552 Freedom of Information Act

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---------|-------------|-----|-------------|----------------------|
| | Jul 31, 2019 | | *Order -* MINUTE ORDER granting Plaintiff Knight Institute's 31 Motion for Extension. Plaintiff Knight Institute shall file any **motion** for **attorney's fees** and costs by September 10, 2019. SO ORDERED. Signed by Judge Trevor N. McFadden on 7/31/2019. (lctnm3) (Entered: 07/31/2019) | |
| | Aug 06, 2019 | | *Order -* MINUTE ORDER granting Plaintiff Knight Institute's 32 Motion to Stay. Plaintiff Knight Institute shall file any **motion** for **attorneys' fees** within 14 days of final judgment in this case. SO ORDERED. Signed by Judge Trevor N. McFadden on 8/6/2019. (lctnm3) (Entered: 08/06/2019) | |

2  - Total Matching Entries      View Entries →

---

☐ **46.  K.W. v. DISTRICT OF COLUMBIA et al, Docket No. 1:18-cv-02578 (D.D.C. Nov 08, 2018), Court Docket**

**PARTIES**  AMANDA ALEXANDER, DISTRICT OF COLUMBIA, HANSUEL KANG, K. W., MURIEL BOWSER

**JUDGE**  ROSEMARY M. COLLYER

**DATE FILED**  Nov 08, 2018

**LAST UPDATED**  Feb. 23, 2020 23:44:04

**FEDERAL NOS**  Civil Rights - Education [448]

**CAUSE OF ACTION**  20:1401 Education: Handicapped Child Act

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---------|-------------|-----|-------------|----------------------|
| | May 22, 2019 | | *Order -* MINUTE ORDER granting nunc pro tunc 18 Motion for Extension of Time to File for an Interim Order of **Attorneys' Fees** and Costs. Plaintiff's **Motion** is due June 14, 2019. Signed by Judge Rosemary M. Collyer on 05/22/2019. (lcrmc1) (Entered: 05/22/2019) | |

Bloomberg Law Search

| 19 | Jun 14, 2019 | [PDF] View | *Motion* - First MOTION for Attorney Fees by K. W. (Attachments: # 1 Text of Proposed Order, # 2 Memorandum in Support, # 3 Exhibit Invoice, # 4 Declaration Brian K Gruber, # 5 Declaration Mark Gross, # 6 I am an **attorney** duly admitted to practice law in the District of Columbia and I submit this Declaration in support of a **motion** for reimbursement and **attorneys' fees** and costs incurred on behalf of the Plaintiffs. 2. I earned a Juris Doctor degree from the District of Columbia School of Law, cum laude, in 1997, and simultaneously received the Kahn Award for Clinical Excellence and the West Publishing Award for highest grade point average. |

Show More ▾        3 - Total Matching Entries    View Entries →

---

☐ 47.   **TRAVELERS INDEMNITY COMPANY OF CONNECTICUT v. UNIVERSITY HALL CONDOMINIUM OWNERS ASSOCIATION et al, Docket No. 1:18-cv-02551 (D.D.C. Nov 05, 2018), Court Docket**

| | |
|---|---|
| PARTIES | 3000 7th ST 222 SB, LLC, ARTHUR KONOPKA, CHENGETAYI SITHOLE, HAZEL BLAND THOMAS, JAMES BUCKLEY, LINOWES BLOCHER, SANTIAGO PROPERTIES, TILDEN BERSTEIN MANAGEMENT CORP., TILTON BERNSTEIN MANAGEMENT, INC., TRAVELERS INDEMNITY COMPANY OF CONNECTICUT... and 2 more |
| JUDGE | JOHN D. BATES |
| DATE FILED | Nov 05, 2018 |
| LAST UPDATED | Apr. 12, 2020 23:37:18 |
| FEDERAL NOS | Contract: Insurance [110] |
| CAUSE OF ACTION | 28:2201 Declaratory Judgment (Insurance) |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| 59 | Feb 14, 2020 | [PDF] Request | *Motion* - MOTION HAZEL B. THOMAS MOTION FOR WAIVER OF SERVICE ON JAMES BUCKLEY AND 3000 7TH STREET 222 SB, LLC AND FOR SANCTIONS AND **ATTORNEYS** FEES FOR DELIBERATE EVASION OF SERVICE by HAZEL BLAND THOMAS (Rones, Stephanie). Added MOTION for Sanctions, **MOTION** for **Attorney Fees**, **MOTION** on 2/19/2020 (ztd). (Entered: 02/14/2020) | |

1 - Total Matching Entry    View Entry →

---

☐ 48.   **MAREK v. MAREK, Docket No. 1:18-cv-02488 (D.D.C. Oct 31, 2018), Court Docket**

| | |
|---|---|
| PARTIES | ASMARA MAREK, PAVEL MAREK, T. M., T.M. |
| JUDGE | DABNEY LANGHORNE FRIEDRICH |
| DATE FILED | Oct 31, 2018 |
| LAST UPDATED | July 18, 2019 23:51:07 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | 28:1331 Fed. Question |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| 55 | Dec 11, 2018 | [PDF] View | *Motion* - MOTION for **Attorney Fees** by PAVEL MAREK (Attachments: # 1 Invoice 11/29/2018, # 2 Invoice 12/11/2018, # 3 Engagement Letter)(DiPietro, Joseph) (Entered: 12/11/2018) 2048122822712578 3 pages 1.pdf 88-1.pdf Case 1:18-cv-02488-DLF Document 55 Filed 12/11/18 Page 1 of 3 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF COLUMBIA PAVEL MAREK Plaintiff v. 18-cv-2488-DLF ASMARA MAREK Defendant PLAINTIFF'S **MOTION** FOR **ATTORNEY FEES** AND COSTS Plaintiff, Pavel Marek, by undersigned counsel, makes this motion pursuant to 22 U.S.C. 9007 and Fed. R. Civ. P. 54, and in support of states as follows. |
| 71 | Jan 04, 2019 | [PDF] Request | *Brief* - REPLY to opposition to motion re 55 **MOTION** for **Attorney Fees** filed by PAVEL MAREK. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(DiPietro, Joseph) (Entered: 01/04/2019) |

Show More ▾      6 - Total Matching Entries    View Entries →

---

☐ 49.   **CENTER FOR BIOLOGICAL DIVERSITY et al v. ZINKE et al, Docket No. 1:18-cv-02407 (D.D.C. Oct 22, 2018), Court Docket**

| | |
|---|---|
| PARTIES | CENTER FOR BIOLOGICAL DIVERSITY, JIM KURTH, NORTH AMERICAN BUTTERFLY ASSOCIATION CHAPTER OF SOUTH |

FLORIDA, INC., RYAN ZINKE, TROPICAL AUDUBON SOCIETY, U.S. DEPARTMENT OF THE INTERIOR, U.S. FISH AND WILDLIFE SERVICE

| | |
|---|---|
| **JUDGE** | ELLEN SEGAL HUVELLE |
| **DATE FILED** | Oct 22, 2018 |
| **LAST UPDATED** | Apr. 20, 2020 00:01:22 |
| **FEDERAL NOS** | Statutes: Environmental Matters [893] |
| **CAUSE OF ACTION** | 05:0706 Judicial Review of Agency Actions |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**<sup></sup> |
|---|---|---|---|---|
| 14 | Mar 05, 2020 | 📄 Request | *Motion -* Unopposed MOTION for Extension of Time to File **Motion** for **Attorneys' Fees** and Costs by CENTER FOR BIOLOGICAL DIVERSITY, NORTH AMERICAN BUTTERFLY ASSOCIATION CHAPTER OF SOUTH FLORIDA, INC., TROPICAL AUDUBON SOCIETY (Attachments: # 1 Text of Proposed Order)(Lopez, Jaclyn) (Entered: 03/05/2020) | |

1 - Total Matching Entry    View Entry →

---

☐ 50.   **JACKSON et al v. CONTEMPORARY FAMILY SERVICES, INC. et al, Docket No. 1:18-cv-02349 (D.D.C. Oct 11, 2018), Court Docket**

| | |
|---|---|
| **PARTIES** | CONTEMPORARY FAMILY SERVICES, INC., GREGORY JOHN TOLSON, JOHN L. MONROE, JR., LAPORTIA JACKSON, LUC NICHOLAS HOUANCHE, SEQUOYAH SHERRILL |
| **JUDGE** | JOHN D. BATES |
| **DATE FILED** | Oct 11, 2018 |
| **LAST UPDATED** | Nov. 07, 2019 00:07:01 |
| **FEDERAL NOS** | Labor: Fair Labor Standards Act [710] |
| **CAUSE OF ACTION** | 28:1331 Fed. Question: Fair Labor Standards |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**<sup></sup> |
|---|---|---|---|---|
| 11 | Apr 08, 2019 | 📄 Request | *Motion -* MOTION for Default Judgment as to all Defendants by LUC NICHOLAS HOUANCHE, LAPORTIA JACKSON, SEQUOYAH SHERRILL, GREGORY JOHN TOLSON (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F, # 9 Exhibit G, # 10 Exhibit H, # 11 Exhibit I, # 12 Exhibit J)(Melehy, Omar). Added **MOTION** for **Attorney Fees** on 4/9/2019 (ztd). (Entered: 04/08/2019) | |
| 14 | Oct 31, 2019 | 📄 Request | *Brief -* SUPPLEMENTAL MEMORANDUM re 11 MOTION for Default Judgment as to all Defendants **MOTION** for **Attorney Fees** filed by GREGORY JOHN TOLSON, SEQUOYAH SHERRILL, LAPORTIA JACKSON, LUC NICHOLAS HOUANCHE by LUC NICHOLAS HOUANCHE, LAPORTIA JACKSON, SEQUOYAH SHERRILL, GREGORY JOHN TOLSON. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Text of Proposed Order)(Balashov, Andrew) Modified to add text on 10/31/2019 (ztd). (Entered: 10/31/2019) | |

**Show More** ▾     3 - Total Matching Entries    View Entries →

‹   1   2   3   4   5   6   ...   32   ›      Per Page   25 ▾

Bloomberg Law Search

# Results for Dockets

Courts | U.S. District Court for the District of C… ✕    Apply Date To: | Entries (Docket Key Only) ✕    Filing Type | 3 selected    ✕



**Filters**    Clear All Filters

**Narrow by Date** ⌄

Date range ▾

📅 05/31/2013  -  06/01/2020

○ Dockets    ○ Entries

**Federal NOS** ⌃

☐ Statutes: Freedom Of Information Act [895] (149)

☐ Statutes: Other Statutory Actions [890] (119)

☐ Civil Rights: Other [440] (98)

☐ Civil Rights Education [448] (53)

☐ Civil Rights: Employment [442] (46)

**Show More**

**Filing Type** ⌃

☐ Brief

☐ Motion

☐ Order



‹ 51 - 75 of 781 ›    Sort by  Date ▾    Details ⚪

☑ Select All    ✏ Edit Search    ⬇ ▾    ✉ Create Alert    Add to ⌄

☐ **51. ROACH v. DISTRICT OF COLUMBIA, Docket No. 1:18-cv-02314 (D.D.C. Oct 08, 2018), Court Docket**

| | |
|---|---|
| PARTIES | DISTRICT OF COLUMBIA, FENTRESS ROACH |
| JUDGE | Carl J. Nichols |
| DATE FILED | Oct 08, 2018 |
| LAST UPDATED | Sept. 25, 2019 23:53:44 |
| FEDERAL NOS | Civil Rights: Other [440] |
| CAUSE OF ACTION | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 10 | Jan 17, 2019 | 📄 View | **Motion** - MOTION for Attorney Fees by FENTRESS ROACH (Attachments: # 1 Memorandum in Support, # 2 Text . . . . . . 2. I am the sole **attorney** and owner of the Law Office of Carolyn Houck. I make this declaration in support of the Plaintiffs **Motion** for **Attorney Fees**. 3. Attached to the Memorandum of Points and Authorities in Support of the **Motion** for **Attorney Fees** are printouts of the spreadsheets detailing the time spent on this case. 4. The rates I charge my clients are in line with the rates set forth in the United States **Attorney's** Office (USAO) **Attorney** Fees Matrix. | |
| 12 | Feb 19, 2019 | 📄 Request | **Brief** - Memorandum in opposition to re 10 **MOTION** for **Attorney Fees** filed by DISTRICT OF COLUMBIA. ( Eftekhari, Pegah) (Entered: 02/19/2019) | |

**Show More** ▾    5  - Total Matching Entries    View Entries →

☐ **52. T. v. DISTRICT OF COLUMBIA, Docket No. 1:18-cv-02312 (D.D.C. Oct 05, 2018), Court Docket**

| | |
|---|---|
| PARTIES | DISTRICT OF COLUMBIA, J. T. |
| JUDGE | BERYL ALAINE HOWELL |
| DATE FILED | Oct 05, 2018 |
| LAST UPDATED | Dec. 14, 2019 23:55:41 |
| FEDERAL NOS | Civil Rights - Education [448] |
| CAUSE OF ACTION | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Jan 31, 2019 | | **Order** - MINUTE ORDER: Upon consideration of the parties' 8 Meet and Confer Statement and the proposed briefing schedule for dispositive motions included therein, it is hereby ORDERED that the following briefing schedule shall apply: Plaintiff's **Motion** for **Attorney's Fees** shall be filed on or before February 15, 2019; Defendant's Opposition shall be filed on or before March 15, 2019; and Plaintiff's Reply shall be filed on or before April 5, 2019. Signed by Magistrate Judge Robin M. Meriweather on 1/31/2019. (lcrm2) (Entered: 01/31/2019) | |
| | Feb 15, 2019 | | **Order** - MINUTE ORDER: Upon consideration of the parties' 10 Joint Motion for Modification of Briefing Schedule, the Court finds good cause to modify the briefing schedule and hereby GRANTS the parties' motion. Accordingly, it is hereby ORDERED that the following briefing schedule shall apply: Plaintiff's **Motion** for **Attorney's Fees** shall be filed on or before March 28, 2019; Defendant's Opposition shall be filed on or before April 29, 2019; and Plaintiff's Reply shall be filed | |

on or before May 20, 2019. Signed by Magistrate Judge Robin
M. Meriweather on 2/15/2019. (lcrm2) (Entered: 02/15/2019)

Show More ▾        3   - Total Matching Entries     View Entries →

---

☐ 53. **MATTHEWS v. DISTRICT OF COLUMBIA, Docket No. 1:18-cv-02309 (D.D.C. Oct 05, 2018),
Court Docket**

| | |
|---|---|
| PARTIES | DISTRICT OF COLUMBIA, LABELLA MATTHEWS |
| JUDGE | COLLEEN KOLLAR-KOTELLY |
| DATE FILED | Oct 05, 2018 |
| LAST UPDATED | Nov. 19, 2019 00:06:12 |
| FEDERAL NOS | Civil Rights: Other [440] |
| CAUSE OF ACTION | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description     Powered by **Docket Key**[SM] |
|---|---|---|---|
| | Feb 12, 2019 | | *Order* - MINUTE ORDER: Upon consideration of the parties' 17 Joint Status Report and Proposed Briefing Schedule, it is hereby ORDERED that the following briefing schedule shall apply: Plaintiff's **Motion** for **Attorney**'s **Fees** shall be filed on or before March 1, 2019; Defendant's Opposition and/or Cross-Motion for Summary Judgment shall be filed on or before April 1, 2019; Plaintiff's Response and Reply shall be filed on or before April 19, 2019; and Defendant's Reply shall be filed on or before May 1, 2019. Signed by Magistrate Judge Robin M. Meriweather on 2/12/2019. (lcrm2) (Entered: 02/12/2019) |
| 18 | Feb 28, 2019 | 📄 View | *Motion* - MOTION for Attorney Fees by LABELLA MATTHEWS (Attachments: # 1 Memorandum in Support, # 2 Declaration, . . . <br> . . . 2. I am the sole **attorney** and owner of the Law Office of Carolyn Houck. I make this declaration in support of the Plaintiffs **Motion** for **Attorney Fees**. 3. Attached to the Memorandum of Points and Authorities in Support of the **Motion** for **Attorney Fees** are printouts of the spreadsheets detailing the time spent on this case. 4. The rates I charge my clients are in line with the rates set forth in the United States **Attorney**'s Office (USAO) **Attorney** Fees Matrix. |

Show More ▾        6   - Total Matching Entries     View Entries →

---

☐ 54. **SMALLS v. DISTRICT OF COLUMBIA, Docket No. 1:18-cv-02286 (D.D.C. Oct 02, 2018),
Court Docket**

| | |
|---|---|
| PARTIES | DISTRICT OF COLUMBIA, TAMIKA SMALLS |
| JUDGE | JAMES EMANUEL BOASBERG |
| DATE FILED | Oct 02, 2018 |
| LAST UPDATED | Apr. 01, 2019 23:41:31 |
| FEDERAL NOS | Civil Rights: Other [440] |
| CAUSE OF ACTION | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description     Powered by **Docket Key**[SM] |
|---|---|---|---|
| 11 | Nov 12, 2018 | 📄 View | *Motion* - MOTION for Attorney Fees by TAMIKA SMALLS (Attachments: # 1 Memorandum in Support, # 2 Declaration, . <br> . . . 2. I am the sole **attorney** and owner of the Law Office of Carolyn Houck. I make this declaration in support of the Plaintiffs **Motion** for **Attorney Fees**. 3. Attached to the Memorandum of Points and Authorities in Support of the **Motion** for **Attorney Fees** are printouts of the spreadsheets detailing the time spent on this case. 4. The rates I charge my clients are in line with the rates set forth in the United States **Attorney**'s Office (USAO) **Attorney** Fees Matrix. |
| 12 | Nov 30, 2018 | 📄 Request | *Brief* - Memorandum in opposition to re 11 **MOTION** for **Attorney Fees** filed by DISTRICT OF COLUMBIA. (Hardy, Tasha) (Entered: 11/30/2018) |

Show More ▾        3   - Total Matching Entries     View Entries →

---

☐ 55. **MISCHLER v. NOVAGRAAF GROUP BV, Docket No. 1:18-cv-02002 (D.D.C. Aug 27, 2018),
Court Docket**

Bloomberg Law Search

| | | | | |
|---|---|---|---|---|
| **PARTIES** | | JOSEPH MISCHLER, LUTGARDE LIEZENBERG, NOVAGRAAF GROUP BV | | |
| **JUDGE** | | TIMOTHY J KELLY | | |
| **DATE FILED** | | Aug 27, 2018 | | |
| **LAST UPDATED** | | June 26, 2020 23:51:33 | | |
| **FEDERAL NOS** | | Contract: Other [190] | | |
| **CAUSE OF ACTION** | | 28:1332 Diversity-Breach of Contract | | |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ˢᴹ |
|---|---|---|---|---|
| 37 | Jul 29, 2019 | PDF View | *Motion* - MOTION for Attorney Fees and Costs by JOSEPH MISCHLER (Attachments: # 1 Memorandum in Support, # . . . . . . As counsel for the Plaintiff, I am familiar with the facts stated herein. I submit this Declaration in support of Plaintiff's **Motion** for Costs and **Fees** ("**Motion**"). | |
| 44 | Aug 11, 2019 | PDF Request | *Brief* - Memorandum in opposition to re 37 **MOTION** for **Attorney Fees** and Costs filed by NOVAGRAAF GROUP BV. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Text of Proposed Order)(Griffin, Sean) (Entered: 08/11/2019) | |

Show More ▾            3   - Total Matching Entries     View Entries →

---

☐ 56.   **GLADDEN v. DISTRICT OF COLUMBIA, Docket No. 1:18-cv-01930 (D.D.C. Aug 17, 2018), Court Docket**

| | | | | |
|---|---|---|---|---|
| **PARTIES** | | CHARLES GLADDEN, DISTRICT OF COLUMBIA | | |
| **JUDGE** | | BERYL ALAINE HOWELL | | |
| **DATE FILED** | | Aug 17, 2018 | | |
| **LAST UPDATED** | | July 03, 2019 23:44:22 | | |
| **FEDERAL NOS** | | Civil Rights - Education [448] | | |
| **CAUSE OF ACTION** | | 20:1400 Civil Rights of Handicapped Child | | |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ˢᴹ |
|---|---|---|---|---|
| | Oct 19, 2018 | | *Order* - MINUTE ORDER (paperless) GRANTING 28 Plaintiff's Motion for an Enlargement of Time to File a **Motion** For **Attorneys' Fees** and ORDERING that any **motion** pursuant to Federal Rule of Civil Procedure 54(d) shall be filed by October 26, 2018. Signed by Chief Judge Beryl A. Howell on October 19, 2018. (lcbah1) (Entered: 10/19/2018) | |
| 31 | Oct 26, 2018 | PDF Request | *Order* - TERMINATED PURSUANT TO MINUTE ORDER ENTERED ON 6/25/2019..... **MOTION** for **Attorney Fees** by CHARLES GLADDEN (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit)(Moran, Charles) Modified on 6/26/2019 (hmc). (Entered: 10/26/2018) | |

Show More ▾            6   - Total Matching Entries     View Entries →

---

☐ 57.   **FRIENDS OF ANIMALS v. UNITED STATES FISH AND WILDLIFE SERVICE et al, Docket No. 1:18-cv-01761 (D.D.C. Jul 27, 2018), Court Docket**

| | | | | |
|---|---|---|---|---|
| **PARTIES** | | FRIENDS OF ANIMALS, RYAN ZINKE, UNITED STATES FISH AND WILDLIFE SERVICE | | |
| **JUDGE** | | Tanya S. Chutkan | | |
| **DATE FILED** | | Jul 27, 2018 | | |
| **LAST UPDATED** | | June 08, 2019 23:51:02 | | |
| **FEDERAL NOS** | | Forfeiture/Penalty: Other [690] | | |
| **CAUSE OF ACTION** | | 16:1540 Endangered Species Act | | |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ˢᴹ |
|---|---|---|---|---|
| 22 | Dec 12, 2018 | PDF Request | *Motion* - MOTION for Extension of Time to FILE **MOTION** FOR **ATTORNEYS FEES** AND COSTS by FRIENDS OF ANIMALS (Attachments: # 1 Text of Proposed Order)(Carreno, Alexa) (Entered: 12/12/2018) | |
| | Jan 24, 2019 | | *Order* - MINUTE ORDER: Defendants' January 8, 2019 motion 23 to stay is GRANTED. The deadlines for the final | |

listing determination, joint status report, and **motion** for
**attorneys' fees** are stayed. Defendants shall notify the court
within fourteen (14) days upon appropriation of funds and
make a listing determination for the scarlet macaw no later
than twenty-four (24) days after funding is restored. The
parties shall file a Joint Status Report along with a proposed
order no later than thirty-nine (39) days after funding is
restored. Signed by Judge Tanya S. Chutkan on 1/24/2019.
(lctsc1) (Entered: 01/24/2019)

2   - Total Matching Entries    **View Entries →**

---

☐ 58. **GASTON et al v. DISTRICT OF COLUMBIA, Docket No. 1:18-cv-01703 (D.D.C. Jul 20, 2018),
Court Docket**

| | |
|---|---|
| **PARTIES** | B. G., DISTRICT OF COLUMBIA, FAITH GASTON |
| **JUDGE** | RICHARD J. LEON |
| **DATE FILED** | Jul 20, 2018 |
| **LAST UPDATED** | Aug. 20, 2019 00:11:04 |
| **FEDERAL NOS** | Statutes: Other Statutory Actions [890] |
| **CAUSE OF ACTION** | 20:1400 Civil Rights of Handicapped Child |

Entry #    Filing Date    PDF      Description               Powered by **Docket Key**ˢᴹ

18     Aug 14,    [PDF] **Request**   *Motion -* Consent MOTION for Extension of Time to File
       2019                     **Motion for Attorneys' Fees** by B. G., FAITH GASTON
                                    (Jones, Robert) (Entered: 08/14/2019)

1   - Total Matching Entry    **View Entry →**

---

☐ 59. **AKHMETSHIN v. BROWDER, Docket No. 1:18-cv-01638 (D.D.C. Jul 12, 2018), Court Docket**

| | |
|---|---|
| **PARTIES** | RINAT AKHMETSHIN, WILLIAM BROWDER |
| **JUDGE** | EMMET G. SULLIVAN |
| **DATE FILED** | Jul 12, 2018 |
| **LAST UPDATED** | Oct. 16, 2019 17:54:29 |
| **FEDERAL NOS** | Personal Injury: Other [360] |
| **CAUSE OF ACTION** | 28:1332 Diversity-Libel,Assault,Slander |

Entry #    Filing Date    PDF      Description               Powered by **Docket Key**ˢᴹ

23     Jan 31,    [PDF] **View**   *Brief -* Memorandum in opposition to re 19 MOTION to
       2019                     Dismiss D.C. Anti-SLAPP filed by RINAT AKHMETSHIN.
                                (Attachments: . . .
                                . . . Second, Rule 12 and the D.C. Anti-SLAPP Act differ in
terms of the allocation of the burden among the parties: [T]he
Act reverses "the allocation of burdens for dismissal of a
complaint under" Rule 12(b)(6), giving defendants "the option
to up the ante early in the litigation, by filing a special motion
to dismiss that will require the plaintiff to put his evidentiary
cards on the table . . . [which] makes the plaintiff liable for the
defendant's costs and **fees** in the **motion** succeeds."

1   - Total Matching Entry    **View Entry →**

---

☐ 60. **COUNCIL OF PARENT ATTORNEYS AND ADVOCATES, INC. v. DEVOS et al, Docket No.
1:18-cv-01636 (D.D.C. Jul 12, 2018), Court Docket**

| | |
|---|---|
| **PARTIES** | COUNCIL OF PARENT ATTORNEYS AND ADVOCATES, INC., ELISABETH DEVOS, JOHNNY W. COLLET, U.S. DEPARTMENT OF EDUCATION |
| **JUDGE** | Tanya S. Chutkan |
| **DATE FILED** | Jul 12, 2018 |
| **LAST UPDATED** | June 04, 2020 18:16:19 |
| **FEDERAL NOS** | Statutes: Other Statutory Actions [890] |
| **CAUSE OF ACTION** | 05:0706 Judicial Review of Agency Actions |

Entry #    Filing Date    PDF      Description               Powered by **Docket Key**ˢᴹ

37     Oct 15,    [PDF] **View**   *Motion -* Unopposed MOTION to Permit Skeletal Filing of
       2019                     **Motion for Attorneys' Fees** Pursuant to the Equal Access to
Justice Act with Supplement Permitted at Later Date If No
Settlement Reached , Unopposed MOTION to Stay Briefing by
COUNCIL OF PARENT **ATTORNEYS** AND ADVOCATES,
INC. (Attachments: # 1 Text of Proposed Order)(Clark,
Jennifer) Modified event on 10/16/2019 (znmw). (Entered:
10/15/2019) 2048120545442050

| 38 | Oct 18, 2019 |  View | *Motion* - MOTION for Attorney Fees and Costs Pursuant to the Equal Access to Justice Act by COUNCIL . . . |
|---|---|---|---|

. . . . . Page 1 of 2 IN THE UNITED STATES DISTRICT COURT FOR THE DISTRICT OF COLUMBIA COUNCIL OF PARENT **ATTORNEYS** AND ADVOCATES, INC. Civil No. 18-CV-01636-TSC Plaintiff, v. ELIZABETH (BETSY) DEVOS, SECRETARY OF EDUCATION; JOHNNY W. COLLET, ASSISTANT SECRETARY FOR SPECIAL EDUCATION AND REHABILITATIVE SERVICES; U.S. DEPARTMENT OF EDUCATION, DECLARATION OF SELENE ALMAZAN IN SUPPORT OF PLAINTIFF'S CROSS-MOTION FOR SUMMARY JUDGMENT Defendants DECLARATION OF SELENE ALMAZAN IN SUPPORT OF PLAINTIFF'S **MOTION** FOR **ATTORNEYS' FEES** AND COSTS PURSUANT TO THE EQUAL ACCESS TO JUSTICE ACT Case 1:18-cv-01636-TSC Document 38-1 Filed 10/18/19 Page 2 of 2 PLAINTIFF'S **MOTION** FOR **ATTORNEYS'**...

2   - Total Matching Entries    View Entries →

---

**61.** **ZACCARI v. APPRIO, INC., Docket No. 1:18-cv-01560 (D.D.C. Jun 29, 2018), Court Docket**

| PARTIES | APPRIO, INC., NEIL ZACCARI |
|---|---|
| JUDGE | JOHN D. BATES |
| DATE FILED | Jun 29, 2018 |
| LAST UPDATED | June 07, 2019 00:05:14 |
| FEDERAL NOS | Property Rights: Copyright [820] |
| CAUSE OF ACTION | 17:501 Copyright Infringement |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 11 | Sep 05, 2018 | View | *Motion* - MOTION to Dismiss the Complaint and Memorandum in Support of Motion to Dismiss the Complaint by . . . | |

. . . Further, Section 412 of the Copyright Act precludes an award of **attorneys'** fees for infringement commencing before registration. 17 U.S.C. 412; see also Cook v. Jane Lyons Advertising, Inc., No. 97-00914, 1998 WL 164776 at *3, 47 U.S.P.Q.2d 1147 (D.D.C. March 31, 1998) (striking, under Section 412, request for statutory damages and **attorneys'** fees). According to the Complaint, the infringement commenced long before registration.

1   - Total Matching Entry    View Entry →

---

**62.** **EDELEN et al v. DISTRICT OF COLUMBIA, Docket No. 1:18-cv-01543 (D.D.C. Jun 28, 2018), Court Docket**

| PARTIES | DISTRICT OF COLUMBIA, H. E., HUSSEIN EDELEN |
|---|---|
| JUDGE | TIMOTHY J KELLY |
| DATE FILED | Jun 28, 2018 |
| LAST UPDATED | Dec. 22, 2018 00:03:33 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Oct 18, 2018 | | *Order* - MINUTE ORDER: The Court has received the parties' 7 Meet and Confer Statement, which was filed . . . | |

. . . The Court further advises the parties that requests for an extension of time that are filed on or after the date a deadline expires will be viewed with disfavor.Upon consideration of the parties' 7 Meet and Confer Statement and the proposed briefing schedule, it is hereby ORDERED that the following briefing schedule shall apply: Plaintiffs' **Motion** for **Attorney**'s **Fees** shall be filed on or before November 16, 2018; Defendant's Opposition shall be filed on or before December 14, 2018; and Plaintiffs' Reply shall be filed on or before January 4, 2019. SO ORDERED. Signed by Magistrate Judge Robin M. Meriweather on 10/18/2018. (lcrm2) (Entered: 10/18/2018)

| 8 | Nov 16, 2018 | View | *Motion* - MOTION for Attorney Fees by H. E., HUSSEIN EDELEN (Attachments: # 1 Text of Proposed Order, . . . |
|---|---|---|---|

. . . ) ) MEMORANDUM OF POINTS AND AUTHORITIES SUBMITTED IN SUPPORT OF THE PLAINTIFFS' **MOTION** FOR **ATTORNEYS' FEES** COMES NOW, the Plaintiffs, by and through his **attorneys**, Robert W. Jones and James E. Brown & Associates, PLLC, and in their Memorandum of

Points and Authorities Submitted in Support of Their **Motion** for **Attorneys' Fees** respectfully represent unto this Honorable Court as follows: INTRODUCTION Plaintiffs Hussein Edelen and Minor Child H.E. filed a due process complaint at the administrative level and obtained a favorable Hearing Officer Determination ( "HOD") which found that the Defendant had denied H.E. a free appropriate public education ("FAPE") when it failed to provide him an appropriate IEP since his enrollment in DCPS in November 2017.

**Show More** ▾                                                    3  - Total Matching Entries    **View Entries** →

---

☐ 63.  **JONES et al v. DISTRICT OF COLUMBIA, Docket No. 1:18-cv-01519 (D.D.C. Jun 26, 2018), Court Docket**

| | |
|---|---|
| PARTIES | DISTRICT OF COLUMBIA, N. J., NAQUAN JONES |
| JUDGE | COLLEEN KOLLAR-KOTELLY |
| DATE FILED | Jun 26, 2018 |
| LAST UPDATED | Sept. 28, 2018 23:59:09 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ˢᴹ |
|---|---|---|---|---|
| | Aug 16, 2018 | | *Order -* MINUTE ORDER. This is an action for **attorneys'** fees and costs under the Individuals With Disabilities Education Improvement Act. The Court is in receipt of the parties' 7 Joint Proposed Scheduling Order, in which the parties propose a schedule for briefing Plaintiffs' **Motion** for **Attorneys' fees**. The Court will adopt the parties' proposed briefing schedule. Plaintiffs shall file their **Motion** for **Attorneys' Fees** by no later than SEPTEMBER 21, 2018. Defendant shall file its opposition by no later than OCTOBER 19, 2018. Plaintiffs shall file their reply by no later than NOVEMBER 2, 2018. Signed by Judge Colleen Kollar-Kotelly on 8/16/2018. (lcckk3) (Entered: 08/16/2018) | |

1  - Total Matching Entry    **View Entry** →

---

☐ 64.  **REINHARD v. DEPARTMENT OF HOMELAND SECURITY, Docket No. 1:18-cv-01449 (D.D.C. Jun 19, 2018), Court Docket**

| | |
|---|---|
| PARTIES | DEPARTMENT OF HOMELAND SECURITY, JOSHUA L. REINHARD |
| JUDGE | JAMES EMANUEL BOASBERG |
| DATE FILED | Jun 19, 2018 |
| LAST UPDATED | Aug. 04, 2019 00:16:44 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ˢᴹ |
|---|---|---|---|---|
| 20 | Jul 23, 2019 | 📄 Request | *Motion -* Consent MOTION for Extension of Time to file a **motion** for **Attorneys Fees** by JOSHUA L. REINHARD (Attachments: # 1 Text of Proposed Order)(Montalvo, Eric) (Entered: 07/23/2019) | |
| | Jul 23, 2019 | | *Order -* MINUTE ORDER GRANTING Plaintiff's 20 Motion for Extension of Time. The Court ORDERS that any **motion** for **attorney fees** shall be filed by August 26, 2019. So ORDERED by Judge James E. Boasberg on 7/23/2019. (lcjeb2) (Entered: 07/23/2019) | |

2  - Total Matching Entries    **View Entries** →

---

☐ 65.  **AFGHAN AND IRAQI ALLIES v. POMPEO et al, Docket No. 1:18-cv-01388 (D.D.C. Jun 12, 2018), Court Docket**

| | |
|---|---|
| PARTIES | AFGHAN AND IRAQI ALLIES, CARL C. RISCH, DONALD NEUFELD, KIRSTJEN M. NIELSEN, L. FRANCIS CISSNA, MICHAEL R. POMPEO, RYAN C. CROCKER, UNITED STATES DEPARTMENT OF HOMELAND SECURITY, UNITED STATES DEPARTMENT OF STATE |
| JUDGE | Tanya S. Chutkan |
| DATE FILED | Jun 12, 2018 |
| LAST UPDATED | June 24, 2020 03:56:41 |
| FEDERAL NOS | Other Statutes - Administrative Procedure Act/Review or Appeal of Agency Decision [899] |

**CAUSE OF ACTION**   28:1361 Petition for Writ of Mandamus

| Entry # | Filing Date | PDF | Description | Powered by Docket KeySM |
|---|---|---|---|---|
| 97 | Mar 19, 2020 | PDF View | *Motion -* MOTION for Contempt or, in the Alternative, to Enforce the Court's September 20, 2019 and February 5, 2020 Orders by AFGHAN AND IRAQI ALLIES (Attachments: # 1 Memorandum in Support, # 2 Declaration Should the Court grant Plaintiffs' contempt **motion**, Plaintiffs also seek their **fees** for time spent responding to Defendants' deficient Plan and for preparing this motion. BACKGROUND This is an unreasonable delay case brought under the Administrative Procedure Act ("APA") that challenges Defendants' egregious delays in adjudicating SIV applications filed by Afghan and Iraqi nationals who served U.S. interests and experience daily danger because of that service. | |

1   - Total Matching Entry   View Entry →

---

☐ 66.   **IN RE: NON-PARTY DEPOSITION SUBPOENA, Docket No. 1:18-mc-00077 (D.D.C. Jun 11, 2018), Court Docket**

| | |
|---|---|
| **PARTIES** | NON-PARTY DEPOSITION SUBPOENA, NORTH COAST BREWING CO., INC., THELONIOUS MONK INSTITUTE OF JAZZ, THELONIOUS SPHERE MONK, JR. |
| **JUDGE** | THOMAS FRANCIS HOGAN |
| **DATE FILED** | Jun 11, 2018 |
| **LAST UPDATED** | July 19, 2018 00:00:44 |
| **FEDERAL NOS** | Statutes: Other Statutory Actions [890] |
| **CAUSE OF ACTION** | Motion to Quash Subpoenas |

| Entry # | Filing Date | PDF | Description | Powered by Docket KeySM |
|---|---|---|---|---|
| 5 | Jun 29, 2018 | PDF View | *Brief -* REPLY to opposition to motion re 1 MOTION to Quash filed by THELONIOUS MONK INSTITUTE OF . . . . . . OPPOSITION TO PLTF'S M/EXTEND DISCOVERY AND MODIFY TRIAL SCHEDULE CASE NO. C-17-05015 HSG (DMR) CCaasseee14:::1187--mcvc--0050001757--HTSFHG DDoocccuummeenntt 59-31 FFiiiieledd0066//1259//1188 PPaaggee67ooff67 MCDERMOTT WILL & EMERY LLP **ATTORNEYS** AT LAW MENLO PARK 1 2 3 DATED: 4 5 6 7 8 9 10 11 12 13 14 15 16 17 18 19 20 21 22 23 24 25 26 27 28 June 15, 2018 MCDERMOTT WILL & EMERY LLP By: /s/ Robert W. Zelnick Robert W. Zelnick **Attorneys** for North Coast Brewing Co., Inc. -6- OPPOSITION TO PLTF'S M/EXTEND DISCOVERY AND MODIFY TRIAL SCHEDULE CASE NO. C-17-05015 HSG (DMR) Exhibit 2 3.pdf 6-3.pdf Case 1:18-mc-00077-TFH Document 5-2 Filed 06/29/18 Page 1 of 2 EXHIBIT 2 Case 1:18-mc-00077-TFH Document 5-2 Filed 06/29/18 Page 2 of 2 | |

1   - Total Matching Entry   View Entry →

---

☐ 67.   **SKINNER et al v. DISTRICT OF COLUMBIA, Docket No. 1:18-cv-01316 (D.D.C. Jun 04, 2018), Court Docket**

| | |
|---|---|
| **PARTIES** | CATHALEEN SKINNER, DISTRICT OF COLUMBIA, REGINALD SKINNER |
| **JUDGE** | Reggie B. Walton |
| **DATE FILED** | Jun 04, 2018 |
| **LAST UPDATED** | Nov. 25, 2018 23:44:33 |
| **FEDERAL NOS** | Civil Rights - Education [448] |
| **CAUSE OF ACTION** | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by Docket KeySM |
|---|---|---|---|---|
| 8 | Aug 10, 2018 | PDF View | *Motion -* MOTION for Attorney Fees by CATHALEEN SKINNER, REGINALD SKINNER (Attachments: # 1 Memorandum in Support Memo . . . . . . Case 1:18-cv-01316-RBW Document 8-1 Filed 08/10/18 Page 1 of 15 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF COLUMBIA |
| | | | | : REGINALD SKINNER, et al. : : PLAINTIFF, : : v. : Civ No.: 18-cv-1316 (RBW/GMH) : DISTRICT OF COLUMBIA, : : DEFENDANT. : : |
| | | | | PLAINTIFFS' MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF HER **MOTION** FOR **ATTORNEYS FEES** COMES NOW Plaintiffs Reginald and Cathaleen Skinner to request that this Honorable Court grant their **motion** and award them **attorneys' fees** and costs. |

1  - Total Matching Entry     View Entry →

☐ **68.** **D.P. v. WASHINGTON LEADERSHIP ACADEMY PCS, Docket No. 1:18-cv-01270 (D.D.C. May 30, 2018), Court Docket**

| | |
|---|---|
| **PARTIES** | ANNETTE CHERRY, D. P., WASHINGTON LEADERSHIP ACADEMY PCS |
| **JUDGE** | AMY BERMAN JACKSON |
| **DATE FILED** | May 30, 2018 |
| **LAST UPDATED** | Apr. 11, 2020 23:50:42 |
| **FEDERAL NOS** | Civil Rights - Education [448] |
| **CAUSE OF ACTION** | 20:1401 Education: Handicapped Child Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**℠ |
|---|---|---|---|---|
| 23 | May 17, 2019 | 📄 Request | *Motion* - Counter MOTION for Summary Judgment, **MOTION** for **Attorney Fees** on Fees on the Merits by ANNETTE CHERRY. (See Docket Entry 19 to view document) (jf) (Entered: 05/20/2019) | |
| 25 | Sep 03, 2019 | 📄 Request | *Order* - MEMORANDUM OPINION & ORDER. The Court concludes that plaintiff prevailed in the underlying IDEA proceeding, and she is entitled to an award of **attorneys**' **fees**. Plaintiff's partial **motion** for summary judgment 10 is GRANTED, and defendant's cross-motion 18 is DENIED. Now the Court must assess whether the amount of **attorneys**' fees requested is reasonable. Therefore, defendant's response to plaintiff's motion for summary judgment on the reasonableness of **attorneys**' fees 23 is due on September 24, 2019. Plaintiff's reply is due on October 8, 2019. SO ORDERED. See Memorandum Opinion & Order for details. Signed by Judge Amy Berman Jackson on 09/03/2019. (lcab3) (Entered: 09/03/2019) | |

Show More ▾        6  - Total Matching Entries     View Entries →

☐ **69.** **BAUMAN v. BUTOWSKY et al, Docket No. 1:18-cv-01191 (D.D.C. May 21, 2018), Court Docket**

| | |
|---|---|
| **PARTIES** | AMERICA FIRST MEDIA, BRAD BAUMAN, EDWARD BUTOWSKY, HOWARD GARY HEAVIN, MATTHEW COUCH |
| **JUDGE** | RICHARD J. LEON |
| **DATE FILED** | May 21, 2018 |
| **LAST UPDATED** | July 25, 2019 16:27:30 |
| **FEDERAL NOS** | Personal Injury: Assault Libel & Slander [320] |
| **CAUSE OF ACTION** | 28:1332 Diversity-Libel,Assault,Slander |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**℠ |
|---|---|---|---|---|
| 14 | Jun 19, 2018 | 📄 View | *Motion* - MOTION to Dismiss , MOTION to Dismiss for Lack of Jurisdiction , MOTION for Attorney Fees . . . . . . No. 1:18-cv-01191-EGS (Proposed) Order This matter comes before the Court on Defendant Howard Gary Heavin's Motion To Dismiss and **Motion** for **Attorney**'s **Fees**. The Court having considered the papers filed in support of the Motions and the opposition thereto, it is hereby: ORDERED that the Motions are granted. Accordingly, it is ORDERED that Counts I, III, and IV of the Plaintiff's Complaint, as pertain to Mr. Heavin, are dismissed with prejudice. | |
| 16 | Jun 27, 2018 | 📄 Request | *Motion* - Unopposed MOTION for Extension of Time to File Response/Reply as to 12 MOTION to Dismiss for Lack of Jurisdiction and Failure to State Claim, 14 MOTION to Dismiss MOTION to Dismiss for Lack of Jurisdiction **MOTION** for **Attorney Fees** Plaintiff's Unopposed **Motion** for An Enlargement of Time to Respond to Defendants' Motions to Dismiss by BRAD BAUMAN (Attachments: # 1 Text of Proposed Order)(Porter, Gregory) (Entered: 06/27/2018) | |

Show More ▾        5  - Total Matching Entries     View Entries →

☐ **70.** **YORK v. RESIDENTIAL ONE/AHD MANAGEMENT, LLC et al, Docket No. 1:18-cv-01135 (D.D.C. May 14, 2018), Court Docket**

| | |
|---|---|
| **PARTIES** | 3910 GEORGIA AVENUE ASSOCIATES LIMITED PARTNERSHIP 1-A, 3910 GEORGIA AVENUE ASSOCIATES LP, RESIDENTIAL ONE/AHD |

Bloomberg Law Search

|  |  |
|---|---|
| | MANAGEMENT, LLC, RESIDENTIAL ONE MANAGEMENT, TIEGAN YORK |
| **JUDGE** | Amit Priyavadan Mehta |
| **DATE FILED** | May 14, 2018 |
| **LAST UPDATED** | Jan. 13, 2019 23:50:51 |
| **FEDERAL NOS** | Civil Rights: Housing / Accommodations [443] |
| **CAUSE OF ACTION** | 42:405 Fair Housing Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 27 | Jan 04, 2019 | 📄 Request | ***Motion*** - MOTION to Enforce Settlement Agreement, Impose Santions, and Award **Attorneys**' Fees by TIEGAN YORK (Chud, Adam). Added MOTION for Sanctions, **MOTION** for **Attorney Fees** on 1/4/2019 (jf). (Entered: 01/04/2019) | |

1  - Total Matching Entry    View Entry →

---

☐ 71.  **COLLETTE v. DISTRICT OF COLUMBIA, Docket No. 1:18-cv-01104 (D.D.C. May 09, 2018), Court Docket**

| | |
|---|---|
| **PARTIES** | AMANDA ALEXANDER, CAMILLE COLLETTE, DISTRICT OF COLUMBIA, JACQUES BENOIT, MURIEL BOWSER |
| **JUDGE** | RUDOLPH CONTRERAS |
| **DATE FILED** | May 09, 2018 |
| **LAST UPDATED** | Apr. 12, 2020 23:53:33 |
| **FEDERAL NOS** | Statutes: Other Statutory Actions [890] |
| **CAUSE OF ACTION** | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 51 | Aug 13, 2019 | 📄 Request | ***Motion*** - Consent MOTION for Extension of Time to File Plaintiffs' **Motion** for **Attorney Fees** and Costs by CAMILLE COLLETTE (Attachments: # 1 Text of Proposed Order, # 2 Memorandum in Support)(Jester, Elizabeth) (Entered: 08/13/2019) | |
| | Aug 15, 2019 | | ***Order*** - MINUTE ORDER granting 51 motion for extension of time: it is hereby ORDERED that Plaintiffs' **Motion** for **Attorney Fees** and Costs shall be filed within 30 days of the issuance of the final Hearing Officer Determination in the administrative proceeding on remand. SO ORDERED. Signed by Judge Rudolph Contreras on 8/15/19. (lcrc1) (Entered: 08/15/2019) | |

2  - Total Matching Entries    View Entries →

---

☐ 72.  **CONSERVATION LAW FOUNDATION v. ROSS et al, Docket No. 1:18-cv-01087 (D.D.C. May 09, 2018), Court Docket**

| | |
|---|---|
| **PARTIES** | CHRIS OLIVER, CONSERVATION LAW FOUNDATION, FISHERIES SURVIVAL FUND, NATIONAL MARINE FISHERIES SERVICE, WILBUR ROSS |
| **JUDGE** | JAMES EMANUEL BOASBERG |
| **DATE FILED** | May 09, 2018 |
| **LAST UPDATED** | Nov. 13, 2019 00:24:05 |
| **FEDERAL NOS** | Statutes: Environmental Matters [893] |
| **CAUSE OF ACTION** | 16:1538 Endangered Species Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 57 | Nov 08, 2019 | 📄 Request | ***Motion*** - Joint MOTION for Extension of Time to File Plaintiffs **Motion** for **Attorneys**' **Fees** and Costs by CONSERVATION LAW FOUNDATION (Attachments: # 1 Text of Proposed Order)(Fuller, Erica) (Entered: 11/08/2019) | |
| | Nov 08, 2019 | | ***Order*** - MINUTE ORDER GRANTING Joint 57 Motion for Extension of Time. The Court ORDERS that Plaintiff shall file its **motion** for **attorneys**' fees and costs by February 10, 2020. So ORDERED by Judge James E. Boasberg on 11/8/2019. (lcjeb2) (Entered: 11/08/2019) | |

2  - Total Matching Entries    View Entries →

---

☐ 73.  **CENTER FOR PUBLIC INTEGRITY v. U.S. DEPARTMENT OF COMMERCE, Docket No.**

**1:18-cv-01077 (D.D.C. May 08, 2018), Court Docket**

| | | |
|---|---|---|
| **PARTIES** | CENTER FOR PUBLIC INTEGRITY, U.S. DEPARTMENT OF COMMERCE | |
| **JUDGE** | EMMET G. SULLIVAN | |
| **DATE FILED** | May 08, 2018 | |
| **LAST UPDATED** | June 12, 2020 00:08:16 | |
| **FEDERAL NOS** | Statutes: Freedom of Information Act [895] | |
| **CAUSE OF ACTION** | 05:552 Freedom of Information Act | |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | May 11, 2020 | | *Order -* MINUTE ORDER. In view of 38 the parties' joint status report, the following briefing deadlines shall govern: Plaintiff shall file its **Motion** for **Attorneys' Fees** by no later than June 11, 2020, Defendant shall file its Opposition by no later than July 20, 2020; and Plaintiff shall file its Reply by no later than August 13, 2020. Signed by Judge Emmet G. Sullivan on 5/11/2020. (lcegs2) (Entered: 05/11/2020) | |

1  - Total Matching Entry    **View Entry →**

---

☐ **74.** **PUBLIC CITIZEN, INC. v. UNITED STATES DEPARTMENT OF EDUCATION, Docket No. 1:18-cv-01047 (D.D.C. May 03, 2018), Court Docket**

| | | |
|---|---|---|
| **PARTIES** | PUBLIC CITIZEN, INC., UNITED STATES DEPARTMENT OF EDUCATION | |
| **JUDGE** | COLLEEN KOLLAR-KOTELLY | |
| **DATE FILED** | May 03, 2018 | |
| **LAST UPDATED** | Oct. 21, 2019 17:23:22 | |
| **FEDERAL NOS** | Statutes: Freedom of Information Act [895] | |
| **CAUSE OF ACTION** | 05:552 Freedom of Information Act | |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 29 | May 31, 2019 | 📄 **Request** | *Motion -* Unopposed MOTION for Extension of Time to File **Motion** for **Attorney**'s **Fees** by PUBLIC CITIZEN, INC. (Attachments: # 1 Text of Proposed Order)(Pulver, Adam) (Entered: 05/31/2019) | |
| | Jun 03, 2019 | | *Order -* MINUTE ORDER. The Court is in receipt of Plaintiff's 29 Unopposed Motion for Extension of Time. The Court issued its Order granting Defendant summary judgment on May 22, 2019. Plaintiff intends to request **attorneys'** fees for the costs incurred that led to the initial production of 447 pages of records and subsequent removal of redactions and supplemental productions. Plaintiff's **motion** for **attorneys' fees** is due June 5, 2019. Plaintiff requests a thirty-day extension to move for **attorneys' fees** because Plaintiff's counsel has not conducted substantial work on the motion as counsel was attempting to settle the issue without Court intervention. Plaintiff's Motion is GRANTED. Plaintiff's **motion** for **attorneys' fees** is due JULY 5, 2019. Signed by Judge Colleen Kollar-Kotelly on 6/3/2019. (lcckk3) (Entered: 06/03/2019) | |

**Show More ▼**                    7  - Total Matching Entries    **View Entries →**

---

☐ **75.** **CARLSON v. CENTRAL INTELLIGENCE AGENCY, Docket No. 1:18-cv-01018 (D.D.C. May 01, 2018), Court Docket**

| | | |
|---|---|---|
| **PARTIES** | CENTRAL INTELLIGENCE AGENCY, SARAH M. CARLSON | |
| **JUDGE** | Reggie B. Walton | |
| **DATE FILED** | May 01, 2018 | |
| **LAST UPDATED** | Oct. 11, 2019 00:08:29 | |
| **FEDERAL NOS** | Other Statutes - Administrative Procedure Act/Review or Appeal of Agency Decision [899] | |
| **CAUSE OF ACTION** | 28:2201 Declaratory Judgment | |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Nov 02, 2018 | | *Order -* MINUTE ORDER. Upon consideration of the parties' 16 Joint Motion for Briefing Schedule on **Attorney** Fees and Costs, and for good cause shown, it is hereby ORDERED that the motion is GRANTED. It is further ORDERED that the defendant's November 2, 2018 deadline for filing its response to the plaintiff's Complaint is VACATED. It is further ORDERED that the plaintiff shall file her **motion** for **attorney**'s **fees** and costs on or before December 12, 2018. It is further | |

ORDERED that the defendant shall file its opposition to the plaintiff's motion on or before January 11, 2019. It is further ORDERED that the plaintiff shall file any reply on or before January 25, 2019. Signed by Judge Reggie B. Walton on November 2, 2018. (lcrbw3) (Entered: 11/02/2018)

| | | | |
|---|---|---|---|
| 18 | Dec 12, 2018 |  PDF View | ***Motion -*** MOTION for Attorney Fees and Costs by SARAH M. CARLSON (Attachments: # 1 Exhibit 1 - Zaid Declaration, # 2 Exhibit 1A - Bissonnette v. Podlaski, # 3 Exhibit 2 - CIA Letter11.15.17, # 4 Exhibit 3 - Having secured an acceptable resolution of the substantive challenge to the redactions made by defendant agency Central Intelligence Agency ("CIA"), Carlson now seeks reimbursement for **attorney**'s fees and costs incurred during the course of this litigation. For the reasons set forth in detail below, Carlson's **Motion** for **Attorney**'s **Fees** and Costs ("**Motion**") should be granted.1 1 This Court should be aware that on November 27, 2018, the undersigned filed a virtually identical Motion that is currently pending in Bakos v. CIA, Civil Action No. 18- |

**Show More ▾**

7   - Total Matching Entries     **View Entries →**

‹   1   2   3   4   5   6   ...   32   ›      Per Page   25 ▾

Bloomberg Law&reg;

Prepared for: Mariah Ford

# Results for Dockets

Courts | U.S. District Court for the District of C… ✕    Apply Date To: | Entries (Docket Key Only) ✕    Filing Type | 3 selected ✕



**Filters**    Clear All Filters

**Narrow by Date**

Date range ▾

🗓 05/31/2013 - 06/01/2020

◯ Dockets    ◯ Entries

**Federal NOS**

☐ Statutes: Freedom Of Information Act [895] (149)

☐ Statutes: Other Statutory Actions [890] (119)

☐ Civil Rights: Other [440] (98)

☐ Civil Rights Education [448] (53)

☐ Civil Rights: Employment [442] (46)

**Show More**

**Filing Type**

☐ Brief

☐ Motion

☐ Order



‹ 76 - 100 of 781 ›      Sort by   Date ▾    Details ⬤

☑ Select All   ✎ Edit Search   💾▾   ✉ Create Alert   Add to ▾

---

☐ 76. **DUMPSON v. ADE et al, Docket No. 1:18-cv-01011 (D.D.C. Apr 30, 2018), Court Docket**

| | |
|---|---|
| **PARTIES** | ANDREW ANGLIN, BRIAN ANDREW ADE, EVAN JAMES MCCARTY, MOONBASE HOLDINGS, LLC, TAYLOR DUMPSON |
| **JUDGE** | ROSEMARY M. COLLYER |
| **DATE FILED** | Apr 30, 2018 |
| **LAST UPDATED** | Sept. 23, 2019 19:41:31 |
| **FEDERAL NOS** | Civil Rights: Other [440] |
| **CAUSE OF ACTION** | 28:1331 Federal Question: Other Civil Rights |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 35 | Apr 29, 2019 | 📄 View | *Motion* - MOTION for Default Judgment as to Defendants Andrew Anglin, Moonbase Holdings, LLC, and Brian Andrew Ade . . . <br><br> . . . DECLARATION OF DENNIS A. CORKERY IN SUPPORT OF PLAINTIFF'S REQUEST FOR **ATTORNEYS' FEES** AS PART OF HER **MOTION** FOR DEFAULT JUDGMENT I, Dennis A. Corkery, declare under the penalty of perjury that the foregoing is true and correct and to the best knowledge and belief and declare as follows: 1. My name is Dennis A. Corkery. I am over the age of 18 and am legally competent to make this declaration. | |

1 - Total Matching Entry    **View Entry →**

---

☐ 77. **IZAGUIRRE v. HUNTER ALLIED OF MARYLAND, INC., Docket No. 1:18-cv-00965 (D.D.C. Apr 24, 2018), Court Docket**

| | |
|---|---|
| **PARTIES** | BRADFORD Q. OTT, HUNTER ALLIED OF MARYLAND, INC., FERNANDO M. IZAGUIRRE |
| **JUDGE** | DABNEY LANGHORNE FRIEDRICH |
| **DATE FILED** | Apr 24, 2018 |
| **LAST UPDATED** | Dec. 06, 2019 23:54:01 |
| **FEDERAL NOS** | Labor: Fair Labor Standards Act [710] |
| **CAUSE OF ACTION** | 29:201 Denial of Overtime Compensation |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 33 | Nov 22, 2019 | 📄 View | *Motion* - MOTION for Attorney Fees (Motion for Attorneys Fees and Costs) by FERNANDO M. IZAGUIRRE (Attachments: # 1 Affidavit Declaration of Atty Hoffman, # 2 Exhibit Time Records, # 3 Affidavit Declaration Prepare Declaration. Prepare exhibits; file same via ECF. Calculate final total of hours for all **attorneys**, revise and finalize **motion** for **attorneys' fees** and costs, prepare exhibits for filing. | |

1 - Total Matching Entry    **View Entry →**

---

☐ 78. **ELECTRONIC PRIVACY INFORMATION CENTER v. FEDERAL TRADE COMMISSION, Docket No. 1:18-cv-00942 (D.D.C. Apr 20, 2018), Court Docket**

| | |
|---|---|
| **PARTIES** | ELECTRONIC PRIVACY INFORMATION CENTER, FACEBOOK, INC., FEDERAL TRADE COMMISSION |
| **JUDGE** | TIMOTHY J KELLY |
| **DATE FILED** | Apr 20, 2018 |
| **LAST UPDATED** | June 25, 2020 03:56:28 |
| **FEDERAL NOS** | Statutes: Freedom of Information Act [895] |
| **CAUSE OF ACTION** | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|

| 28 | Nov 22, 2019 | PDF View | *Motion -* MOTION for Partial Summary Judgment , MOTION for Attorney Fees (REFILED ON CLERK'S INSTRUCTIONS) by ELECTRONIC . . .<br>. . . The parties agreed that the only remaining issue in dispute was **attorney**'s fees and costs, and proposed a briefing schedule on the fee claim. Joint Status Report, ECF No. 27. EPIC has incurred substantial costs in this litigation and is both eligible and entitled to recover **attorney**'s fees and costs. ARGUMENT EPIC is eligible for and entitled to recover **attorney**'s fees and costs for work to obtain documents in this case. |
| 29 | Dec 13, 2019 | PDF Request | *Brief -* Memorandum in opposition to re 28 MOTION for Partial Summary Judgment **MOTION** for **Attorney** Fees (REFILED ON CLERK'S INSTRUCTIONS) filed by FEDERAL TRADE COMMISSION. (Attachments: # 1 Declaration Stearns, # 2 Exhibit A to D of Stearns Declaration, # 3 Text of Proposed Order)(Nebeker, William) (Entered: 12/13/2019) |

**Show More ▾**      3   - Total Matching Entries     **View Entries →**

---

☐ **79. PRYOR v. DISTRICT OF COLUMBIA, Docket No. 1:18-cv-00921 (D.D.C. Apr 19, 2018), Court Docket**

| PARTIES | ANNICE PRYOR, DISTRICT OF COLUMBIA |
| JUDGE | JOHN D. BATES |
| DATE FILED | Apr 19, 2018 |
| LAST UPDATED | Oct. 21, 2018 23:40:21 |
| FEDERAL NOS | Civil Rights: Other [440] |
| CAUSE OF ACTION | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**[SM] |
|---|---|---|---|---|
| | May 25, 2018 | | *Order -* MINUTE ORDER. The parties' Joint Proposed Briefing Schedule is adopted. Plaintiffs' **Motion** for **Attorney**'s **Fees** shall be filed on or before June 8, 2018; Defendant's Opposition shall be filed on or before June 29, 2018; Plaintiffs' Reply shall be filed on or before July 13, 2018.To aid in framing the briefing and possibly streamlining the issues presented, the parties are directed to review two of the undersigned's recent opinions on **attorney**'s fees awards under the IDEA: Dobbins v. District of Columbia, 2017 WL 7510879 (D.D.C. Oct. 24, 2017) and Cox v. District of Columbia, No. 17-cv-1532 (D.D.C. Apr. 30, 2018), ECF No. 16. SO ORDERED. Signed by Magistrate Judge G. Michael Harvey on 5/25/18. (lcgmh1) (Entered: 05/25/2018) | |
| 8 | May 30, 2018 | PDF View | *Motion -* MOTION for Attorney Fees by ANNICE PRYOR (Attachments: # 1 Memorandum in Support, # 2 Declaration, . . .<br>. . . 2. I am the sole **attorney** and owner of the Law Office of Carolyn Houck. I make this declaration in support of the Plaintiffs **Motion** for **Attorney Fees**. 3. Attached to the Memorandum of Points and Authorities in Support of the **Motion** for **Attorney Fees** are printouts of the spreadsheets detailing the time spent on this case. 4. The rates I charge my clients are in line with the rates set forth in the United States **Attorney**'s Office (USAO) **Attorney** Fees Matrix. | |

**Show More ▾**      6   - Total Matching Entries     **View Entries →**

---

☐ **80. PRYOR v. DISTRICT OF COLUMBIA, Docket No. 1:18-cv-00920 (D.D.C. Apr 19, 2018), Court Docket**

| PARTIES | ANNICE PRYOR, DISTRICT OF COLUMBIA |
| JUDGE | JOHN D. BATES |
| DATE FILED | Apr 19, 2018 |
| LAST UPDATED | Feb. 21, 2019 15:51:56 |
| FEDERAL NOS | Civil Rights: Other [440] |
| CAUSE OF ACTION | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**[SM] |
|---|---|---|---|---|
| | May 25, 2018 | | *Order -* MINUTE ORDER. The parties' Joint Proposed Briefing Schedule is adopted. Plaintiffs' **Motion** for **Attorney**'s **Fees** shall be filed on or before June 8, 2018; Defendant's Opposition shall be filed on or before June 29, 2018; Plaintiffs' | |

Reply shall be filed on or before July 13, 2018.To aid in framing the briefing and possibly streamlining the issues presented, the parties are directed to review two of the undersigned's recent opinions on **attorney**'s fees awards under the IDEA: Dobbins v. District of Columbia, 2017 WL 7510879 (D.D.C. Oct. 24, 2017) and Cox v. District of Columbia, No. 17-cv-1532 (D.D.C. Apr. 30, 2018), ECF No. 16. SO ORDERED. Signed by Magistrate Judge G. Michael Harvey on 5/25/18. (lcgmh1) (Entered: 05/25/2018)

| | | | |
|---|---|---|---|
| 9 | May 30, 2018 | 📄 Request | **Motion** - **MOTION** for **Attorney Fees** by ANNICE PRYOR (Attachments: # 1 Memorandum in Support, # 2 Declaration, # 3 Text of Proposed Order, # 4 Exhibit 1, # 5 Exhibit 2, # 6 Exhibit 3, # 7 Exhibit 4, # 8 Exhibit 5, # 9 Exhibit 6)(Houck, Carolyn) (Entered: 05/30/2018) |

**Show More** ▾          7 - Total Matching Entries    **View Entries** →

---

☐ 81. **HILL v. DISTRICT OF COLUMBIA, Docket No. 1:18-cv-00919 (D.D.C Apr 19, 2018), Court Docket**

| | |
|---|---|
| **PARTIES** | DISTRICT OF COLUMBIA, LARISSA HILL |
| **JUDGE** | TREVOR N MCFADDEN |
| **DATE FILED** | Apr 19, 2018 |
| **LAST UPDATED** | Mar. 18, 2019 23:52:33 |
| **FEDERAL NOS** | Civil Rights: Other [440] |
| **CAUSE OF ACTION** | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**℠ |
|---|---|---|---|---|
| | May 24, 2018 | | **Order** - SCHEDULING ORDER: Upon consideration of the parties' Joint Proposed Briefing Schedule (ECF No. 7), it is hereby ORDERED that the proposed briefing schedule is adopted, and that Plaintiff shall file her **motion** for **Attorney**'s **Fees** by no later than June 1, 2018; Defendant shall file its opposition by no later than June 22, 2018, and Plaintiff shall file her reply by no later than June 29, 2018. So Ordered by Magistrate Judge Deborah A. Robinson on 5/24/2018. (lcdar1) (Entered: 05/24/2018) | |
| 8 | May 30, 2018 | 📄 View | **Motion** - MOTION for Attorney Fees by LARISSA HILL (Attachments: # 1 Memorandum in Support, # 2 Declaration, . . . . 2. I am the sole **attorney** and owner of the Law Office of Carolyn Houck. I make this declaration in support of the Plaintiffs **Motion** for **Attorney Fees**. 3. Attached to the Memorandum of Points and Authorities in Support of the **Motion** for **Attorney Fees** are printouts of the spreadsheets detailing the time spent on this case. 4. The rates I charge my clients are in line with the rates set forth in the United States **Attorney**'s Office (USAO) **Attorney** Fees Matrix. | |

**Show More** ▾          6 - Total Matching Entries    **View Entries** →

---

☐ 82. **THIRD PARTY SUBPOENA TO BORIS MALYUGIN, M.D. PH.D et al v. VALEANT PHARMACEUTICALS INTERNATIONAL et al, Docket No. 1:18-mc-00049 (D.D.C. Apr 16, 2018), Court Docket**

| | |
|---|---|
| **PARTIES** | ANADOLU TIP TEKNOLOJILRI URETIM PAZARLAMA ITHALAT IHRACAT TICARET VE SANAYI ANONIM SIRKETI, BAUSCH & LOMB INCORPORATED, BORIS MALYUGIN, DOES 1-20, ICON LAB GMBH, ICONLAB INC., REPER-NN, CO. LTD., THIRD PARTY SUBPOENA TO BORIS MALYUGIN, M.D. PH.D, VALEANT PHARMACEUTICALS INTERNATIONAL |
| **JUDGE** | TREVOR N MCFADDEN |
| **DATE FILED** | Apr 16, 2018 |
| **LAST UPDATED** | Aug. 22, 2018 23:33:59 |
| **FEDERAL NOS** | Statutes: Other Statutory Actions [890] |
| **CAUSE OF ACTION** | Motion to Quash Subpoenas |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**℠ |
|---|---|---|---|---|
| 1 | Apr 16, 2018 | 📄 View | **Motion** - Emergency MOTION to Quash Third-Party Subpoena, MOTION to Stay by BORIS MALYUGIN (Attachments: # 1 Memorandum . . . . . . In such circumstances, this Court should act pursuant to |

Bloomberg Law Search

the mandatory sanctions requirement of Rule 45(d)(1) by requiring that Defendants' counsel pay Dr. Malyugin's reasonable **attorneys'** fees. CONCLUSION For all of the foregoing reasons, this Court should quash the subpoena and award Dr. Malyugin his reasonable **attorneys' fees** with respect to this **motion** to quash. Respectfully submitted, April 16, 2018 /s/_____ Stephen H. Marcus (D.C. Bar No. 394419) The Marcus Firm, PLLC 1730 Rhode Island Avenue, N.W., Suite 713 Washington, D.C. 20036 Tel: 202-776-0390 Fax: 202-776-0394 stephen@marcusfirm.com Lawrence Cogswell Susan G.L. Glovsky Hamilton, Brook, Smith & Reynolds, P.C. 155 Seaport Blvd.

1 - Total Matching Entry    **View Entry** →

---

☐ 83. **STANLEY v. GEORGE WASHINGTON UNIVERSITY et al, Docket No. 1:18-cv-00878 (D.D.C. Apr 13, 2018), Court Docket**

| | |
|---|---|
| PARTIES | GEORGE WASHINGTON UNIVERSITY, GEORGE WASHINGTON UNIVERSITY BOARD OF TRUSTEES, GEORGE WASHINGTON UNIVERSITY PLAN ADMINISTRATION COMMITTEE, MELISSA STANLEY |
| JUDGE | EMMET G. SULLIVAN |
| DATE FILED | Apr 13, 2018 |
| LAST UPDATED | May 05, 2020 03:56:44 |
| FEDERAL NOS | Labor: Employee Retirement Income Security Act (E.R.I.S.A.) [791] |
| CAUSE OF ACTION | 28:1132 E.R.I.S.A. |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**^SM |
|---|---|---|---|---|
| 21 | Jun 25, 2018 | 📄 View | **Motion -** MOTION to Dismiss by GEORGE WASHINGTON UNIVERSITY, GEORGE WASHINGTON UNIVERSITY BOARD OF TRUSTEES, GEORGE WASHINGTON UNIVERSITY PLAN ADMINISTRATION COMMITTEE (Attachments: # 1 Statement of Points 27 Case 1:18-cv-00878-JDB Document 21-1 Filed 06/25/18 Page 38 of 53 tween 0.05% and 0.10%, which "are, as a matter of law, low"); Rosen v. Prudential Ret. Ins. & Annuity Co., 2016 WL 7494320, at *15 (D. Conn. Dec. 30, 2016) (granting **motion** to dismiss excessive **fees** claim because, "[t]aken as a whole, the total menu of investment options resulted in expense ratios ranging from 0.04% to 1.02%."). | |

1 - Total Matching Entry    **View Entry** →

---

☐ 84. **FORT BEND INDEPENDANT SCHOOL DISTRICT et al v. CARTER et al, Docket No. 1:18-cv-00885 (D.D.C. Apr 12, 2018), Court Docket**

| | |
|---|---|
| PARTIES | DERRICK GOODWILL, FORT BEND COUNTY DRAINAGE DISTRICT, FORT BEND COUNTY GENERAL FUND, FORT BEND COUNTY, TEXAS, FORT BEND INDEPENDANT SCHOOL DISTRICT, GILLIAN GRAHAM, GWENDOLYN CARTER, SIENNA PLANTATION LEVEE IMPROVEMENT DISTRICT, WELLS FARGO N.A. |
| JUDGE | TREVOR N MCFADDEN |
| DATE FILED | Apr 12, 2018 |
| LAST UPDATED | Mar. 04, 2019 13:48:02 |
| FEDERAL NOS | Civil Rights: Other [440] |
| CAUSE OF ACTION | 42:1983 Civil Rights Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**^SM |
|---|---|---|---|---|
| 11 | Jun 18, 2018 | 📄 View | **Motion -** MOTION for **Attorney Fees** by FORT BEND COUNTY DRAINAGE DISTRICT, FORT BEND COUNTY GENERAL FUND, FORT BEND COUNTY, TEXAS (Attachments: # 1 Affidavit Declaration of Manuel H. Newburger, # 2 Exhibit Declaration Exhibit A, # 3 Exhibit Declaration Exhibit B)(Newburger, Manuel) (Entered: 06/18/2018) 2048122839727874 4 pages 1.pdf 15-1.pdf Case 1:18-cv-00885-TNM Document 11 Filed 06/18/18 Page 1 of 4 UNITED STATES DISTRICT COURT DISTRICT OF COLUMBIA FORT BEND INDEPENDENT SCHOOL DISTRICT, ET AL., Plaintiffs, vs. JILLIAN GRAHAM, ET AL., Defendants. |
| 12 | Jun 25, 2018 | 📄 View | **Motion -** MOTION for **Attorney Fees** , by FORT BEND INDEPENDANT SCHOOL DISTRICT, SIENNA PLANTATION LEVEE IMPROVEMENT DISTRICT (Attachments: # 1 Text of Proposed Order, # 2 Exhibit A - Declaration of Curtis A. Boykin |

Regarding **Attorneys** Fees, # 3 Exhibit 1 - D&B Invoice, # 4 Exhibit 2 - D&B Statement, # 5 Exhibit B - Bill of Costs) (Humphrey, Yolanda) Modified text on 6/28/2018 (ztd). (Entered: 06/25/2018) 2048122839728898

Show More ▾                                          3  - Total Matching Entries     View Entries →

---

☐ 85. **SHIPLEY v. DISTRICT OF COLUMBIA, Docket No. 1:18-cv-00865 (D.D.C. Apr 12, 2018), Court Docket**

| | |
|---|---|
| PARTIES | DISTRICT OF COLUMBIA, EDITH SHIPLEY |
| JUDGE | Christopher Reid Cooper |
| DATE FILED | Apr 12, 2018 |
| LAST UPDATED | June 03, 2018 23:53:11 |
| FEDERAL NOS | Civil Rights - Education [448] |
| CAUSE OF ACTION | 28:1441 Petition for Removal |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 14 | May 14, 2018 | 📄 Request | **Motion -** Consent MOTION for Extension of Time to File Plaintiff's **Motion** for **Attorneys' Fees** by EDITH SHIPLEY (Nabors, Steve) (Entered: 05/14/2018) | |
| | May 16, 2018 | | **Order -** MINUTE ORDER granting 14 Motion for Extension of Time to File **Motion** for **Attorneys' Fees**. Plaintiff shall file any **motion for attorneys' fees** on or before July 9, 2018. Signed by Judge Christopher R. Cooper on 5/16/2018. (lccrc3) (Entered: 05/16/2018) | |

2  - Total Matching Entries     View Entries →

---

☐ 86. **PUGH et al v. DISTRICT OF COLUMBIA, Docket No. 1:18-cv-00820 (D.D.C. Apr 10, 2018), Court Docket**

| | |
|---|---|
| PARTIES | DISTRICT OF COLUMBIA, J. E., TAMARA PUGH |
| JUDGE | Reggie B. Walton |
| DATE FILED | Apr 10, 2018 |
| LAST UPDATED | Nov. 14, 2018 23:50:19 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | May 22, 2018 | | **Order -** MINUTES ORDER re 8 Proposed Briefing Schedule filed by DISTRICT OF COLUMBIA. The parties' proposed briefing schedule is ADOPTED. Plaintiff's **Motion** for **Attorney's Fees** shall be filed on or before June 14, 2018; Defendant's Opposition shall be filed on or before July 12, 2018; Plaintiff's Reply shall be filed on or before July 26, 2018. SO ORDERED. Signed by Magistrate Judge G. Michael Harvey on 5/22/2018. (lcgmh2) (Entered: 05/22/2018) | |
| 9 | Jun 14, 2018 | 📄 View | **Motion -** MOTION for Attorney Fees by J. E., TAMARA PUGH (Attachments: # 1 Text of Proposed Order, . . . . . . ) ) MEMORANDUM OF POINTS AND AUTHORITIES SUBMITTED IN SUPPORT OF THE PLAINTIFFS' **MOTION FOR ATTORNEYS' FEES** COMES NOW, the Plaintiffs, by and through their **attorneys**, Robert W. Jones and James E. Brown & Associates, PLLC, and in their Memorandum of Points and Authorities Submitted in Support of Their **Motion** for **Attorneys' Fees** respectfully represent unto this Honorable Court as follows: INTRODUCTION On June 30, 2017, Plaintiffs Tamara Pugh and minor child J.E. filed a due process complaint alleging violations of the Individuals with Disabilities Education Act by the Defendant. | |

Show More ▾                                          5  - Total Matching Entries     View Entries →

---

☐ 87. **HUNTER et al v. DISTRICT OF COLUMBIA, Docket No. 1:18-cv-00813 (D.D.C. Apr 10, 2018), Court Docket**

| | |
|---|---|
| PARTIES | DISTRICT OF COLUMBIA, J. H., JEROME HUNTER |
| JUDGE | JOHN D. BATES |
| DATE FILED | Apr 10, 2018 |
| LAST UPDATED | Nov. 25, 2018 23:52:02 |

| | | | | | |
|---|---|---|---|---|---|
| **FEDERAL NOS** | | | Statutes: Other Statutory Actions [890] | | |
| **CAUSE OF ACTION** | | | 20:1400 Civil Rights of Handicapped Child | | |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | May 23, 2018 | | **Order** - MINUTE ORDER re 8 Proposed Briefing Schedule filed by J. H., JEROME HUNTER. The parties' proposed briefing schedule is ADOPTED. Plaintiff's **Motion** for **Attorney's Fees** shall be filed on or before June 22, 2018; Defendant's Opposition shall be filed on or before July 27, 2018; Plaintiff's Reply shall be filed on or before August 17, 2018. SO ORDERED. Signed by Magistrate Judge G. Michael Harvey on 5/23/2018. (lcgmh2) Modified on 5/23/2018 (lcgmh2, ). (Entered: 05/23/2018) | |
| 9 | Jun 21, 2018 | 📄 View | **Motion** - MOTION for Attorney Fees by J. H., JEROME HUNTER (Attachments: # 1 Exhibit Exhibits 1-3, # . . . . . . ) ) MEMORANDUM OF POINTS AND AUTHORITIES SUBMITTED IN SUPPORT OF THE PLAINTIFFS' **MOTION** FOR **ATTORNEYS' FEES** COMES NOW, the Plaintiffs, by and through his **attorneys**, Robert W. Jones and James E. Brown & Associates, PLLC, and in their Memorandum of Points and Authorities Submitted in Support of Their **Motion** for **Attorneys' Fees** respectfully represent unto this Honorable Court as follows: INTRODUCTION Plaintiffs Jerome Hunter and Minor Child J.H. filed a due process complaint at the administrative level and obtained a favorable Hearing Officer Determination ( "HOD") which found that the Defendant had denied J.H. a free appropriate public education ("FAPE") when it provided J.H. an inappropriate IEP in January 2016 and January 2017. | |

**Show More** ▾         7 - Total Matching Entries    **View Entries** →

---

☐ 88.  **LLOYD v. INGENUITY PREP PUBLIC CHARTER SCHOOL, Docket No. 1:18-cv-00801 (D.D.C. Apr 09, 2018), Court Docket**

| | |
|---|---|
| **PARTIES** | BRIAN LLOYD, INGENUITY PREP PUBLIC CHARTER SCHOOL |
| **JUDGE** | TREVOR N MCFADDEN |
| **DATE FILED** | Apr 09, 2018 |
| **LAST UPDATED** | Dec. 06, 2019 23:52:51 |
| **FEDERAL NOS** | Civil Rights - Education [448] |
| **CAUSE OF ACTION** | 20:1401 Education: Handicapped Child Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 9 | Jan 07, 2019 | 📄 View | **Order** - REPORT AND RECOMMENDATION. Signed by Magistrate Judge G. Michael Harvey on 1/7/19. (lcgmh1) (Entered: 01/07/2019) . . . . . . In this District, a **motion** for **attorney's fees** under the IDEA is subject to a three-year statute of limitations. See, e.g., Davidson, 736 F. Supp. 2d at 122 24. Courts in the Third Circuit have applied a two-year statute of limitations. | |
| | Mar 21, 2019 | | **Order** - MINUTE ORDER. Defendant's counterclaim having been dismissed, the parties are ORDERED to submit a proposed briefing schedule for Plaintiff's anticipated **motion** for **attorney's fees**. In order to aid in framing the briefing and possibly streamlining the issues presented in that motion, the parties are directed to review three of the undersigned's recent opinions on **attorney's** fees awards under the IDEA: Dobbins v. District of Columbia, 2017 WL 7510879 (D.D.C. Oct. 24, 2017), Cox v. District of Columbia, No. 17-cv-1532 (D.D.C. Apr. 30, 2018), ECF No. 16, and Harris v. Friendship Edison Public Charter Sch., 2018 WL 7460026 (D.D.C. Dec. 21, 2018). Proposed Briefing Schedule due by 4/4/2019. SO ORDERED. Signed by Magistrate Judge G. Michael Harvey on 3/21/19. (lcgmh1) (Entered: 03/21/2019) | |

**Show More** ▾         13 - Total Matching Entries    **View Entries** →

---

☐ 89.  **NATURAL RESOURCES DEFENSE COUNCIL v. UNITED STATES ENVIRONMENTAL PROTECTION AGENCY, Docket No. 1:18-cv-00794 (D.D.C. Apr 09, 2018), Court Docket**

| | |
|---|---|
| **PARTIES** | NATURAL RESOURCES DEFENSE COUNCIL, UNITED STATES ENVIRONMENTAL PROTECTION AGENCY |
| **JUDGE** | COLLEEN KOLLAR-KOTELLY |
| **DATE FILED** | |

Apr 09, 2018

| | |
|---|---|
| LAST UPDATED | Feb. 12, 2020 17:48:43 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Dec 20, 2019 | | *Order -* MINUTE ORDER: The Court has received the parties' 29 Joint Status Report and Proposed Briefing Schedule. The parties indicate that a substantial difference in positions remains regarding Accordingly, the Court adopts the proposed briefing schedule. Plaintiff shall file its **motion** for **attorneys' fees** and costs no later than FEBRUARY 7, 2020; Defendant shall file its response, if any, no later than MARCH 6, 2020; and Plaintiff shall file its Reply, if any, no later than MARCH 20, 2020. Signed by Judge Colleen Kollar-Kotelly on December 20, 2019. (lccck1) (Entered: 12/20/2019) | |

1   - Total Matching Entry      View Entry →

---

☐ 90. **BAKOS v. CENTRAL INTELLIGENCE AGENCY, Docket No. 1:18-cv-00743 (D.D.C. Apr 02, 2018), Court Docket**

| | |
|---|---|
| PARTIES | CENTRAL INTELLIGENCE AGENCY, NADA BAKOS |
| JUDGE | ROSEMARY M. COLLYER |
| DATE FILED | Apr 02, 2018 |
| LAST UPDATED | Feb. 10, 2020 11:06:07 |
| FEDERAL NOS | Other Statutes - Administrative Procedure Act/Review or Appeal of Agency Decision [899] |
| CAUSE OF ACTION | 28:2201 Declaratory Judgment |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Oct 22, 2018 | | *Order -* MINUTE ORDER granting 13 Motion for Briefing Schedule. Defendant's October 26, 2018 deadline to answer or otherwise respond to the Complaint is vacated. Plaintiff's **Motion** for **Attorney's Fees** and Costs is due by 11/20/2018; Defendant's Opposition is due by 12/20/2018; Plaintiff's Reply is due by 1/3/2019. Signed by Judge Rosemary M. Collyer on 10/22/2018. (lcrmc3) (Entered: 10/22/2018) | |
| | Nov 16, 2018 | | *Order -* MINUTE ORDER granting 14 Motion for Briefing Schedule Extension. Bakos' **motion** for **attorney's fees** is due 11/27/2018; CIA's opposition is due 1/18/2019; and Bakos' reply is due 2/1/2019. Signed by Judge Rosemary M. Collyer on 11/16/2018. (lcrmc3) (Entered: 11/16/2018) | |

**Show More ▾**      7   - Total Matching Entries      View Entries →

---

☐ 91. **MUSKELLY v. DISTRICT OF COLUMBIA, Docket No. 1:18-cv-00740 (D.D.C. Apr 02, 2018), Court Docket**

| | |
|---|---|
| PARTIES | ASHLEY MUSKELLY, DISTRICT OF COLUMBIA |
| JUDGE | JAMES EMANUEL BOASBERG |
| DATE FILED | Apr 02, 2018 |
| LAST UPDATED | Feb. 05, 2019 23:57:11 |
| FEDERAL NOS | Civil Rights - Education [448] |
| CAUSE OF ACTION | 20:1401 Education: Handicapped Child Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Jun 19, 2018 | | *Order -* MINUTE ORDER: Upon consideration of the parties' 6 Joint Proposed Briefing Schedule, it is hereby ORDERED that the following briefing schedule shall apply: Plaintiff's **Motion** for **Attorney**'s **Fees** shall be filed on or before August 10, 2018; Defendant's Opposition shall be filed on or before September 7, 2018; and Plaintiff's Reply shall be filed on or before September 21, 2018. Signed by Magistrate Judge Robin M. Meriweather on 06/19/2018. (lcrm1) (Entered: 06/19/2018) | |
| 7 | Aug 10, 2018 |  View | *Motion -* MOTION for Attorney Fees by ASHLEY MUSKELLY (Attachments: # 1 Memorandum in Support Memo in Support, . . . . . . Muskelly") to request that this Honorable Court grant Ms. Muskelly's **motion** and award her **attorneys' fees** and costs. | |

I. INTRODUCTION The issue of appropriate **attorneys**' fees
for Ms. Muskelly follows a hearing officer's incorporation of a
settlement agreement into an order. Ms. Muskelly is the
prevailing party in the underlying litigation and therefore
should be awarded **attorneys** fees and costs.

Show More ▾                          6   - Total Matching Entries      View Entries →

---

☐ 92. **WARD et al v. TWIN AMERICA, LLC et al, Docket No. 1:18-cv-00672 (D.D.C. Mar 23, 2018), Court Docket**

| | |
|---|---|
| PARTIES | ADEBAYO OKUJOBI, ALICIA GRIFFIN, ANGEL PRATHER, APRIL SIMS, CHARLES COLLIN, CITY SIGHTS TWIN, LLC, CITYSIGHTS, LLC, DIANE WALKER, DONOVAN RICHARDS, EDWIN WEDDLE... and 20 more |
| JUDGE | ROYCE C. LAMBERTH |
| DATE FILED | Mar 23, 2018 |
| LAST UPDATED | Apr. 28, 2020 23:50:57 |
| FEDERAL NOS | Labor: Other Labor Litigation [790] |
| CAUSE OF ACTION | 28:1331 Fed. Question |

| Entry # | Filing Date | PDF | | Description | Powered by **Docket Key**ᔅᴹ |
|---|---|---|---|---|---|
| 58 | Mar 30, 2020 |  | View | **Motion** - Joint MOTION for Entry of Final Judgment, **MOTION** for **Attorney Fees**, **MOTION** to Certify Class by CITY SIGHTS TWIN, LLC, CITYSIGHTS, LLC, MR. SIGHTSEEING, LLC, TWIN AMERICA, LLC (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Text of Proposed Order)(Boshak, Heather). Added **MOTION** for **Attorney Fees** on 3/31/2020 (jf). (Entered: 03/30/2020) 2048122842396930 2 pages 1.pdf 66-1.pdf Case 1:18-cv-00672-RCL Document 58 Filed 03/30/20 Page 1 of 2 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF COLUMBIA IEASHA WARD, et al., Plaintiffs, v. TWIN AMERICA, LLC, et al. Defendants. | |
| 59 | Mar 30, 2020 | | View | **Motion** - Unopposed MOTION for Attorney Fees by IEASHA WARD (Attachments: # 1 Exhibit 1, # 2 Exhibit . . .<br>. . . Case 1:18-cv-00672-RCL Document 59-4 Filed 03/30/20 Page 1 of 1 IN THE UNITED STATES DISTRICT COURT FOR THE DISTRICT OF COLUMBIA Ieasha Ward, et al. * Plaintiffs * v. * Case No. 1:18-cv-00672-RCL Twin America, LLC, et al. * Defendants *<br>_____ / ORDER ON PLAINTIFFS' UNOPPOSED **MOTION** FOR **ATTORNEYS' FEES** AND COST AND NOW, this _____ day of _____, 2020, upon consideration of Plaintiffs' Unopposed **Motion** for **Attorneys' Fees** and Costs, it is hereby ORDERED: 1. | |

Show More ▾                          4   - Total Matching Entries      View Entries →

---

☐ 93. **MISSOURI COALITION FOR THE ENVIRONMENT v. U.S. ARMY CORPS OF ENGINEERS, Docket No. 1:18-cv-00663 (D.D.C. Mar 23, 2018), Court Docket**

| | |
|---|---|
| PARTIES | MISSOURI COALITION FOR THE ENVIRONMENT, U.S. ARMY CORPS OF ENGINEERS |
| JUDGE | TIMOTHY J KELLY |
| DATE FILED | Mar 23, 2018 |
| LAST UPDATED | June 05, 2019 15:53:21 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | | Description | Powered by **Docket Key**ᔅᴹ |
|---|---|---|---|---|---|
| 25 | Apr 11, 2019 | | View | **Motion** - MOTION for Attorney Fees by MISSOURI COALITION FOR THE ENVIRONMENT (Attachments: # 1 Memorandum in Support, . . .<br>. . . This factor also supports MCE's **motion** for **fees** and costs. C. MCE's Request for **Attorney**'s Fees and Costs is Reasonable. 7 Case 1:18-cv-00663-TJK Document 25-1 Filed 04/11/19 Page 8 of 11 The "usual method of calculating reasonable **attorney**'s fees is to multiply the hours reasonably expended in the litigation by a reasonable hourly fee, producing the `lodestar' amount." Bd. of Trs. of Hotel and Rest. Emps. | |
| 29 | Apr 25, 2019 | | View | **Motion** - Joint MOTION to Stay re 25 MOTION for Attorney Fees by U.S. ARMY CORPS OF ENGINEERS . . . | |

. . . 3. On April 11, 2019, Plaintiff filed its **motion** for **attorney**'s **fees** and costs (ECF No. 25). 4. On April 18, **2019**, the parties conferred and agreed that Plaintiff's **motion** for **attorney**'s **fees** and costs should be stayed because (1) Defendant's time to file a notice of appeal has not yet lapsed, and (2) if Defendant does not appeal the Court's decision, the parties are willing to engage in negotiations to settle the matter of Plaintiff's **attorney**'s fees and costs.

Show More ▾        3   - Total Matching Entries     View Entries →

---

☐ 94. **HUMANE SOCIETY OF THE UNITED STATES v. ANIMAL AND PLANT HEALTH INSPECTION SERVICE et al, Docket No. 1:18-cv-00646 (D.D.C. Mar 21, 2018), Court Docket**

| | |
|---|---|
| **PARTIES** | ANIMAL AND PLANT HEALTH INSPECTION SERVICE, HUMANE SOCIETY OF THE UNITED STATES, SONNY PURDUE, UNITED STATES DEPARTMENT OF AGRICULTURE |
| **JUDGE** | TREVOR N MCFADDEN |
| **DATE FILED** | Mar 21, 2018 |
| **LAST UPDATED** | Nov. 07, 2019 17:48:34 |
| **FEDERAL NOS** | Statutes: Freedom of Information Act [895] |
| **CAUSE OF ACTION** | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 33 | Jun 11, 2019 | 📄 Request | *Order* - ORDER granting 32 Motion for Extension of Time to File. Upon consideration of the parties 32 Joint Motion for Extension of Deadline to File Motion for Fee Recovery, the Plaintiffs deadline for filing a **motion** for recovery of **attorneys fees** and costs under Federal Rule of Civil Procedure 54(d)(2)(B)(i) is extended as detailed in the attached order. Signed by Judge Trevor N. McFadden on 06/11/2019. (lctnm2) (Entered: 06/11/2019) | |
| | Aug 26, 2019 | | *Order* - MINUTE ORDER. Upon consideration of the parties' 34 Joint Motion for Stay of Deadline to File Motion for Fee Recovery, the Plaintiff's deadline for filing a **motion** for recovery of **attorney**'s **fees** and costs under Federal Rule of Civil Procedure 54(d)(2)(B)(i) is stayed pending a further order of this Court. Additionally, the parties shall file a joint status report by October 3, 2019 to inform the Court of progress toward settlement, and the parties' positions on whether the deadline for the Plaintiff's Motion should remain stayed. Signed by Judge Trevor N. McFadden on 08/26/2019. (lctnm2) (Entered: 08/26/2019) | |

Show More ▾        3   - Total Matching Entries     View Entries →

---

☐ 95. **BEACON ASSOCIATES, INC. v. APPRIO, INC., Docket No. 1:18-cv-00576 (D.D.C. Mar 14, 2018), Court Docket**

| | |
|---|---|
| **PARTIES** | APPRIO, INC., BEACON ASSOCIATES, INC. |
| **JUDGE** | TREVOR N MCFADDEN |
| **DATE FILED** | Mar 14, 2018 |
| **LAST UPDATED** | Dec. 13, 2018 23:40:49 |
| **FEDERAL NOS** | Contract: Other [190] |
| **CAUSE OF ACTION** | 28:1332 Diversity-Breach of Contract |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 20 | Apr 26, 2018 | 📄 View | *Motion* - MOTION for Attorney Fees , MOTION for Bill of Costs by BEACON ASSOCIATES, INC. (Attachments: # . . . . . . FRCP 54(d)(1)states that costs other than **attorneys**' fees "should be allowed to the prevailing party" on motion of14 days. With respect to a **motion** for **attorneys**' **fees**,FRCP 54(d)(2)(B)states that a party's **motion** for **attorneys** 'fees and related nontaxable expenses must: (i) be filed no later than 14 days after the entry ofjudgment; (ii)specifythejudgment and the statute,rule,or other grounds entitling the movant to the award; (iii) state the amount sought or provide a fair estimate ofit; and Case 1:18-cv-00576-TNM Document 20 Filed 04/26/18 Page 8 of 12 (iv) disclose, ifthe court so orders, the terms of any agreement about fees for the services. |
| 24 | May 10, 2018 | 📄 Request | *Brief* - Memorandum in opposition to re 20 **MOTION** for **Attorney Fees** filed by APPRIO, INC.. (Attachments: # 1 |

Exhibit Affidavit of D Warner)(Warner, David)(Entered:
05/10/2018)

**Show More ▾**         3   - Total Matching Entries    **View Entries →**

---

☐ 96. **LIMA LUCERO v. PARKINSON CONSTRUCTION COMPANY, INC. et al, Docket No. 1:18-cv-00515 (D.D.C. Mar 06, 2018), Court Docket**

| | |
|---|---|
| **PARTIES** | 2414 Morgan Development LLC, ELISEO LIMA LUCERO, NIGEL PARKINSON, PARKINSON CONSTRUCTION COMPANY, INC., PREMIER BANK, INC. |
| **JUDGE** | RUDOLPH CONTRERAS |
| **DATE FILED** | Mar 06, 2018 |
| **LAST UPDATED** | May 27, 2020 21:10:10 |
| **FEDERAL NOS** | Labor: Fair Labor Standards Act [710] |
| **CAUSE OF ACTION** | 29:201 Fair Labor Standards Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key℠** |
|---|---|---|---|---|
| 14 | Nov 02, 2018 | 📄 View | **Brief** - RESPONSE re 13 MOTION to Compel against the Plaintiff filed and Cross-Motion for Sanctions filed by . . . . . . Under that Rule, the Court "must, after giving an opportunity to be heard, require the movant, the **attorney** filing the motion, or both to pay the party . . . who opposed the motion its reasonable expenses incurred in opposing the **motion**, including **attorney's fees**," unless the Court finds that "the motion was substantially justified or other circumstances make an award of expenses unjust." Id. Fed. R. Civ. P. 37(a)(5)(B). | |
| 22 | Dec 11, 2018 | 📄 View | **Order** - FINAL JUDGMENT. See document for details. Signed by Judge Rudolph Contreras on December 11, 2018. (lcrc3) . . . . . . It IS FURTHER ORDERED that this shall be the total amount paid by Defendants for any liability claimed in this action, except for **attorney's** fees to be determined later by the Court. Plaintiff shall file any **motion** for **attorney's fees** on or before January 10, 2019. See Fed R. Civ. P. 54(d)(2)(B); LCvR 54.2. Finally, it is FURTHER ORDERED that all pending motions are denied as moot. THIS IS A FINAL APPEALABLE ORDER. SO ORDERED. Dated: December 11, 2018 RUDOLPH CONTRERAS United States District Judge | |

**Show More ▾**         14   - Total Matching Entries    **View Entries →**

---

☐ 97. **HARRIS v. FRIENDSHIP EDISION PUBLIC CHARTER SCHOOL, Docket No. 1:18-cv-00396 (D.D.C. Feb 21, 2018), Court Docket**

| | |
|---|---|
| **PARTIES** | FRIENDSHIP EDISION PUBLIC CHARTER SCHOOL, JAMES HARRIS |
| **JUDGE** | ROYCE C. LAMBERTH |
| **DATE FILED** | Feb 21, 2018 |
| **LAST UPDATED** | Mar. 26, 2019 23:44:49 |
| **FEDERAL NOS** | Civil Rights - Education [448] |
| **CAUSE OF ACTION** | 20:1401 Education: Handicapped Child Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key℠** |
|---|---|---|---|---|
| 22 | Mar 13, 2019 | 📄 View | **Motion** - Second MOTION for **Attorney Fees** by JAMES HARRIS (Attachments: # 1 Exhibit, # 2 Text of Proposed Order)(Moran, Charles) (Entered: 03/13/2019) 2048122848765698 4 pages 1.pdf 31-1.pdf Case 1:18-cv-00396-RCL Document 22 Filed 03/13/19 Page 1 of 4 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF COLUMBIA _____ : JAMES HARRIS, : : PLAINTIFF, : : v. : Civ No.: 18-396 (RCL) : FRIENDSHIP PUBLIC : CHARTER SCHOOL, : : DEFENDANT. : _____ : PLAINTIFFS' SECOND **MOTION** FOR **ATTORNEYS FEES** AND COSTS COMES NOW Plaintiff James Harris ("Mr. | |

        1   - Total Matching Entry    **View Entry →**

---

☐ 98. **MCKINNEY v. UNITED STATES DEPARTMENT OF VETERANS AFFAIRS, Docket No. 1:18-cv-00372 (D.D.C. Feb 19, 2018), Court Docket**

| | |
|---|---|
| **PARTIES** | HUGH CAMPBELL MCKINNEY, UNITED STATES DEPARTMENT OF |

VETERANS AFFAIRS

**JUDGE** Tanya S. Chutkan

**DATE FILED** Feb 19, 2018

**LAST UPDATED** June 03, 2019 00:03:08

**FEDERAL NOS** Statutes: Freedom of Information Act [895]

**CAUSE OF ACTION** 05:552 Freedom of Information Act

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 19 | May 31, 2019 | 📄 View | *Motion* - MOTION for Attorney Fees and Costs by HUGH CAMPBELL MCKINNEY (Attachments: # 1 Declaration of Seth . . . <br> . . . (of 3.7 hr. total) eliminated in the exercise of billing judgment) Date: 05/31/2019 **Attorney**: Seth A. Watkins Continued research and preparation of draft **fees**/costs **motion** as well as declaration in support thereof; finalize and file same. | |

1 - Total Matching Entry    **View Entry →**

---

99. **FLUELLYN v. DISTRICT OF COLUMBIA, Docket No. 1:18-cv-00291 (D.D.C. Feb 09, 2018), Court Docket**

**PARTIES** ANTOINETTE FLUELLYN, DISTRICT OF COLUMBIA

**JUDGE** JOHN D. BATES

**DATE FILED** Feb 09, 2018

**LAST UPDATED** Feb. 21, 2019 15:54:27

**FEDERAL NOS** Civil Rights: Other [440]

**CAUSE OF ACTION** 20:1400 Civil Rights of Handicapped Child

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Mar 22, 2018 | | *Order* - SCHEDULING MINUTE ORDER: In accordance with the Joint Proposed Briefing Schedule, it is hereby ORDERED that Plaintiff shall file her **Motion** for **Attorney**'s **Fees** by no later than March 30, 2018; Defendant shall file its opposition by no later than April 20, 2018, and Plaintiff shall file her reply by no later than May 4, 2018. So Ordered by Magistrate Judge Deborah A. Robinson on 3/22/2018. (lcdar1) Modified event title on 3/22/2018 (znmw). (Entered: 03/22/2018) | |

1 - Total Matching Entry    **View Entry →**

---

100. **FORREST v. DISTRICT OF COLUMBIA, Docket No. 1:18-cv-00290 (D.D.C. Feb 09, 2018), Court Docket**

**PARTIES** DISTRICT OF COLUMBIA, MYISHA FORREST

**JUDGE** JAMES EMANUEL BOASBERG

**DATE FILED** Feb 09, 2018

**LAST UPDATED** Feb. 25, 2019 15:42:40

**FEDERAL NOS** Civil Rights: Other [440]

**CAUSE OF ACTION** 20:1400 Civil Rights of Handicapped Child

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Mar 21, 2018 | | *Order* - MINUTE ORDER re 7 Proposed Briefing Schedule filed by DISTRICT OF COLUMBIA. The parties' proposed briefing schedule is ADOPTED. Plaintiff's **Motion** for **Attorney**'s **Fees** shall be filed on or before March 30, 2018; Defendant's Opposition shall be filed on or before May 18, 2018; Plaintiff's Reply shall be filed on or before May 25, 2018. SO ORDERED. Signed by Magistrate Judge G. Michael Harvey on 3/21/18. (lcgmh1) (Entered: 03/21/2018) | |
| 8 | Mar 29, 2018 | 📄 View | *Motion* - MOTION for Attorney Fees by MYISHA FORREST (Attachments: # 1 Memorandum in Support, # 2 Text . . . <br> . . . 2. I am the sole **attorney** and owner of the Law Office of Carolyn Houck. I make this declaration in support of the Plaintiffs **Motion** for **Attorney Fees**. 3. Attached to the Memorandum of Points and Authorities in Support of the **Motion** for **Attorney Fees** are printouts of the spreadsheets detailing the time spent on this case. 4. The rates I charge my clients are in line with the rates set forth in the United States **Attorney**'s Office (USAO) **Attorney** Fees Matrix. | |

**Show More ▾**    5 - Total Matching Entries    **View Entries →**

# Results for Dockets

Courts | U.S. District Court for the District of C... ✕   Apply Date To: | Entries (Docket Key Only) ✕   Filing Type | 3 selected   ✕



**Filters**   Clear All Filters

**Narrow by Date**

Date range ▼

📅 05/31/2013  -  06/01/2020

○ Dockets   ○ Entries

**Federal NOS**

☐ Statutes: Freedom Of Information Act [895] (149)

☐ Statutes: Other Statutory Actions [890] (119)

☐ Civil Rights: Other [440] (98)

☐ Civil Rights Education [448] (53)

☐ Civil Rights: Employment [442] (46)

Show More

**Filing Type**

☐ Brief

☐ Motion

☐ Order



‹ 101 - 125 of 781 ›          Sort by  Date ▼   Details ⬤

☑ Select All   ✏ Edit Search   ⬇ ▼   ✉   Create Alert   Add to ▼

☐ 101. **OLU-COLE v. E.L. HAYNES PUBLIC CHARTER SCHOOL, Docket No. 1:18-cv-00238 (D.D.C. Feb 01, 2018), Court Docket**

| | |
|---|---|
| PARTIES | E.L. HAYNES PUBLIC CHARTER SCHOOL, VELMA OLU-COLE |
| JUDGE | TREVOR N MCFADDEN |
| DATE FILED | Feb 01, 2018 |
| LAST UPDATED | May 06, 2020 23:58:52 |
| FEDERAL NOS | Civil Rights - Education [448] |
| CAUSE OF ACTION | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 37 | May 17, 2019 | 📄 View | **Motion -** MOTION for Attorney Fees by VELMA OLU-COLE (Attachments: # 1 Memorandum in Support, # 2 Text . . . . . . Civ. No: 18-238 (TNM/GMH) : : : : : : MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF PLAINTIFF'S **MOTION** for **ATTORNEYS FEES** COMES NOW Velma Olu-Cole ("Ms. Olu-Cole") to request reasonable **attorneys'** fees and costs pursuant to the Individuals with Disabilities Education Act's ("IDEA") fee shifting provision for prevailing in the underlying litigation, and in his motion to dismiss before this Court. | |
| 38 | Jun 04, 2019 | 📄 Request | **Motion -** Consent MOTION for Extension of Time to File Response/Reply as to 37 **MOTION** for **Attorney Fees** by E.L. HAYNES PUBLIC CHARTER SCHOOL (Attachments: # 1 Text of Proposed Order)(Baum, Lauren) (Entered: 06/04/2019) | |

Show More ▾          7  - Total Matching Entries   View Entries →

☐ 102. **HYATT v. UNITED STATES PATENT AND TRADEMARK OFFICE, Docket No. 1:18-cv-00234 (D.D.C. Feb 01, 2018), Court Docket**

| | |
|---|---|
| PARTIES | GILBERT P. HYATT, UNITED STATES PATENT AND TRADEMARK OFFICE |
| JUDGE | ROYCE C. LAMBERTH |
| DATE FILED | Feb 01, 2018 |
| LAST UPDATED | Nov. 04, 2019 06:00:37 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 25 | Oct 12, 2018 | 📄 View | **Motion -** MOTION for Attorney Fees and Costs by GILBERT P. HYATT (Attachments: # 1 Memorandum in Support . . . . . . Civil Action No. 18-234 Plaintiff's **Motion** For **Attorneys' Fees** and Costs Plaintiff, Gilbert P. Hyatt, moves for an award of **attorneys'** fees and costs against Defendant, the United States Patent and Trademark Office, pursuant to Federal Rule of Civil Procedure 54 d 2 and ECF Nos. 23-24 the judgment in this proceeding entitling Mr. Hyatt to an award of fees and as the prevailing party in this litigation. | |
| 26 | Oct 24, 2018 | 📄 Request | **Motion -** MOTION for Extension of Time to File Response/Reply as to 25 **MOTION** for **Attorney Fees** and Costs by UNITED STATES PATENT AND TRADEMARK OFFICE (Attachments: # 1 Text of Proposed Order)(Cohen, Jason) (Entered: 10/24/2018) | |

Show More ▾     3 - Total Matching Entries    View Entries →

## 103. FERKRAT v. LEMKO CORPORATION et al, Docket No. 1:18-cv-00217 (D.D.C. Jan 31, 2018), Court Docket

| | |
|---|---|
| PARTIES | BO PYSKIR, JOSEPH BARR, LEMKO CORPORATION, NICHOLAS LABUN, NORMAN FERKRAT, SHAOWEI PAN |
| JUDGE | JAMES EMANUEL BOASBERG |
| DATE FILED | Jan 31, 2018 |
| LAST UPDATED | June 19, 2020 00:00:19 |
| FEDERAL NOS | Labor: Fair Labor Standards Act [710] |
| CAUSE OF ACTION | 28:1331 Fed. Question: Fair Labor Standards |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | May 23, 2019 | | *Order -* MINUTE ORDER: As discussed at today's status conference, the Court ORDERS that: 1) Plaintiff's 28 Motion for Sanctions is DENIED; 2) Plaintiff's 30 Motion for Extension of Discovery is GRANTED IN PART and DENIED IN PART; 3) The parties shall produce written discovery by June 17, 2019; 4) Discovery shall be extended through August 30, 2019, although no more written discovery may be propounded; 5) Defendants may take Plaintiff's deposition in Washington, D.C., and Plaintiff may take all Defendants' depositions; 6) Plaintiff may file a **motion** for **attorney fees** related to his **Motion** for Sanctions; and 7) The parties shall return for a further status conference on September 4, 2019, at 10:00 a.m. So ORDERED by Judge James E. Boasberg on 5/23/2019. (lcjeb2) (Entered: 05/23/2019) | |

1 - Total Matching Entry    View Entry →

## 104. STORY OF STUFF PROJECT v. UNITED STATES FOREST SERVICE et al, Docket No. 1:18-cv-00170 (D.D.C. Jan 26, 2018), Court Docket

| | |
|---|---|
| PARTIES | COURAGE CAMPAIGN INSTITUTE, STORY OF STUFF PROJECT, UNITED STATES DEPARTMENT OF AGRICULTURE OFFICE OF GENERAL COUNSEL, UNITED STATES FOREST SERVICE |
| JUDGE | TREVOR N MCFADDEN |
| DATE FILED | Jan 26, 2018 |
| LAST UPDATED | Sept. 21, 2019 03:50:35 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 35 | Feb 13, 2019 | Request | *Motion -* First MOTION for Extension of Time to file **Motion** for **Attorney Fees** and other Litigation Expenses by STORY OF STUFF PROJECT (Attachments: # 1 Text of Proposed Order)(Kenna, Matt) (Entered: 02/13/2019) | |
| | Feb 14, 2019 | | *Order -* MINUTE ORDER: Upon consideration of the Plaintiff's 35 Motion, it is hereby ORDERED that the Plaintiff shall file any **motion** for **attorneys' fees** no later than either 30 days after the deadline for the parties to appeal if no appeal is filed, or otherwise 30 days after any appeal is resolved. Signed by Judge Trevor N. McFadden on 2/14/2019. (lctnm3) (Entered: 02/14/2019) | |

Show More ▾     8 - Total Matching Entries    View Entries →

## 105. APPLICATION OF PATOKH CHODIEV AND INTERNATIONAL MINERAL RESOURCES B.V. FOR AN ORDER TO TAKE DISCOVERY PURSUANT TO 28 U.S.C. 1782, Docket No. 1:18-mc-00013 (D.D.C. Jan 24, 2018), Court Docket

| | |
|---|---|
| PARTIES | APPLICATION OF PATOKH CHODIEV AND INTERNATIONAL MINERAL RESOURCES B.V. FOR AN ORDER TO TAKE DISCOVERY PURSUANT TO 28 U.S.C. 1782, CABLE NEWS NETWORK, INC., JOSEPH SZLAVIK, RINAT AKHMETSHIN |
| JUDGE | EMMET G. SULLIVAN |
| DATE FILED | Jan 24, 2018 |
| LAST UPDATED | June 06, 2020 23:58:58 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | Civil Miscellaneous Case |

| Entry # | Filing Date | PDF | | Description | | | Powered by **Docket Key**℠ |
|---|---|---|---|---|---|---|---|

| 12 | Jun 06, 2018 | [PDF] View | | **Motion -** MOTION to Compel for Sanctions and/or for a Finding of Contempt by APPLICATION OF PATOKH CHODIEV . . . . . . Co. v. Revonet, Inc., 262 F.R.D. 1, 24 (D.D.C. 2009); HT S.R.L., 125 F. Supp. 3d at 231 (noting that an award of **attorneys' fees** for a **motion** to compel in the context of a Section 1782 subpoena is governed by Rule 37(a)(5) and requesting an accounting of fees and costs incurred in preparing a successful motion to compel). In addition, Rule 45(g) also specifically authorizes a court to hold a subpoena target in contempt where he "fails without adequate excuse to obey the subpoena or an order related to it." |

| 20 | Jul 12, 2018 | [PDF] View | | **Brief -** REPLY to opposition to motion re 12 MOTION to Compel for Sanctions and/or for a Finding . . . . . . As noted in the Motion, courts in this District award **attorneys' fees** for a **motion** to compel in the context of a Section 1782 subpoena pursuant to Rule 37(a)(5). See, e.g., id. at 231. 8 Case 1:18-mc-00013-EGS-RMM Document 20 Filed 07/12/18 Page 9 of 10 IV. Applicants' Request for **Attorneys'** Fees and Costs Is Supported and Reasonable. Mr. Szlavik is again incorrect in arguing (at 12-14) that Applicants' request for fees and costs should be rejected because it is unsupported and excessive. |

**Show More ▾**                                              3  - Total Matching Entries    **View Entries →**

---

☐ 106.   **STEWART et al v. HARGAN et al, Docket No. 1:18-cv-00152 (D.D.C. Jan 24, 2018), Court Docket**

| | |
|---|---|
| PARTIES | AARP, AARP FOUNDATION, ALEX M. AZAR, II, ALEXA HATCHER, ALTHEA HUMBER, AMANDA SPEARS, AMERICAN ACADEMY OF PEDIATRICS, AMERICAN COLLEGE OF PHYSICIANS, AMERICAN MEDICAL ASSOCIATION, AMERICAN PSYCHIATRIC ASSOCIATION... and 39 more |
| JUDGE | JAMES EMANUEL BOASBERG |
| DATE FILED | Jan 24, 2018 |
| LAST UPDATED | June 12, 2020 03:55:41 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | 05:702 Administrative Procedure Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**℠ |
|---|---|---|---|---|

| | Jan 24, 2020 | | **Order -** MINUTE ORDER: Per the parties' 141 Joint Status Report, the Court ORDERS that: 1) Counts II-VII are DISMISSED WITHOUT PREJUDICE as moot; 2) Counts I and IX are DISMISSED WITHOUT PREJUDICE with Plaintiffs' consent; 3) Judgment is ENTERED in favor of Plaintiffs; and 4) Plaintiffs shall file any **motion** for **attorney fees** and costs by February 24, 2020. So ORDERED by Judge James E. Boasberg on 1/24/2020. (lcjeb3) (Entered: 01/24/2020) |

| 142 | Feb 24, 2020 | [PDF] View | **Motion -** MOTION for Attorney Fees by KATELYN ALLEN, SHANNA BALLINGER, WILLIAM BENNETT, TERI BLANTON, LAKIN BRANHAM, ALEXA . . . . . . The Court's order reflected the 30-day deadline by requiring Plaintiffs to file any **motion** for **attorneys' fees** and costs by February 24, 2020. Id. Plaintiffs' application for a fee award is timely. 14 Case 1:18-cv-00152-JEB Document 142-1 Filed 02/24/20 Page 20 of 26 II. The Amount of **Attorneys'** Fees Sought is Reasonable. Once entitlement to EAJA fees is determined, the court must decide whether the amount of requested fees is appropriate. |

**Show More ▾**                                              5  - Total Matching Entries    **View Entries →**

---

☐ 107.   **PIVEC v. HUBBARD RADIO WASHINGTON DC, LLC, Docket No. 1:18-cv-00097 (D.D.C. Jan 16, 2018), Court Docket**

| | |
|---|---|
| PARTIES | HUBBARD RADIO WASHINGTON DC, LLC, JOY PIVEC |
| JUDGE | RUDOLPH CONTRERAS |
| DATE FILED | Jan 16, 2018 |
| LAST UPDATED | June 27, 2019 23:50:40 |
| FEDERAL NOS | |

Civil Rights: Employment [442]

**CAUSE OF ACTION**    28:1441 Petition for Removal - Employment Discrim

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 13 | May 10, 2018 | 📄 Request | *Motion -* MOTION for Leave to File **Motion** for Costs and **Attorneys' Fees** by Compact Disc by HUBBARD RADIO WASHINGTON DC, LLC (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order)(Willner, Kenneth) (Entered: 05/10/2018) | |
| | May 18, 2018 | | *Order -* MINUTE ORDER granting in part 13 Defendant's Motion for Leave to File **Motion** for Costs and **Attorneys' Fees** by Compact Disc: Defendant shall file its motion and any supporting papers by electronic text-searchable means on the case docket via the Court's Electronic Case Filing system consistent with Local Rule 5.4(a). Defendant shall submit any supporting video exhibits to the Court by mail or by hand delivery consistent with Local Rule 5.4(e). Any compact disc/DVD on which the video exhibits are submitted to the Court may also contain an otherwise duplicate copy of the above-referenced motion and supporting papers but which are also hyper-linked to the video exhibits. SO ORDERED. Signed by Judge Rudolph Contreras on May 18, 2018. (lcrc2) (Entered: 05/18/2018) | |

**Show More ▾**           5   - Total Matching Entries    **View Entries →**

---

☐ **108.** **ORGANIC CONSUMERS ASSOCIATION v. R.C. BIGELOW, INC., Docket No. 1:18-cv-00082 (D.D.C. Jan 12, 2018), Court Docket**

| | |
|---|---|
| **PARTIES** | ORGANIC CONSUMERS ASSOCIATION, R.C. BIGELOW, INC. |
| **JUDGE** | Reggie B. Walton |
| **DATE FILED** | Jan 12, 2018 |
| **LAST UPDATED** | June 22, 2020 15:32:03 |
| **FEDERAL NOS** | Personal Property: Fraud [370] |
| **CAUSE OF ACTION** | 28:1441 Petition for Removal- Injunctive/Declarato |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 11 | Feb 26, 2018 | 📄 View | *Brief -* Memorandum in opposition to re 10 MOTION to Remand filed by R.C. BIGELOW, INC.. (Attachments: # . . . . . . DECLARATION OF KIM RICHMAN IN SUPPORT OF PLAINTIFFS' **MOTION** FOR **ATTORNEYS' FEES**, COSTS, AND INCENTIVE AWARDS 1. I make this affidavit in support of Plaintiffs' **Motion** for **Attorneys' Fees**, Costs, and Service Awards. 2. I am over 18 years of age, and the matters stated herein are based on my personal knowledge, except as otherwise noted. If called upon, I would competently testify to them. Qualification of Counsel 3. | |

         1   - Total Matching Entry    **View Entry →**

---

☐ **109.** **BROWN v. DISTRICT OF COLUMBIA, Docket No. 1:18-cv-00074 (D.D.C. Jan 12, 2018), Court Docket**

| | |
|---|---|
| **PARTIES** | DISTRICT OF COLUMBIA, TONETTA BROWN |
| **JUDGE** | Christopher Reid Cooper |
| **DATE FILED** | Jan 12, 2018 |
| **LAST UPDATED** | Feb. 21, 2019 15:56:09 |
| **FEDERAL NOS** | Civil Rights: Other [440] |
| **CAUSE OF ACTION** | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Mar 02, 2018 | | *Order -* MINUTE ORDER: Upon consideration of the parties' 7 Joint Proposed Briefing Schedule, it is hereby ORDERED that the following briefing schedule shall apply: Plaintiff's **Motion** for **Attorney's Fees** shall be filed on or before March 9, 2018; Defendant's Opposition shall be filed on or before April 6, 2018; and Plaintiff's Reply shall be filed on or before April 20, 2018. Signed by Magistrate Judge Robin M. Meriweather on 03/02/2018. (lcrm2) (Entered: 03/02/2018) | |
| 8 | Mar 08, 2018 | 📄 View | *Motion -* MOTION for Attorney Fees by TONETTA BROWN (Attachments: # 1 Memorandum in Support, # 2 Text . . . . . . 2. I am the sole **attorney** and owner of the Law Office of | |

Carolyn Houck. I make this declaration in support of the Plaintiffs **Motion** for **Attorney Fees**. 3. Attached to the Memorandum of Points and Authorities in Support of the **Motion** for **Attorney Fees** are printouts of the spreadsheets detailing the time spent on this case. 4. The rates I charge my clients are in line with the rates set forth in the United States **Attorney**'s Office (USAO) **Attorney** Fees Matrix.

Show More ▾                    10  - Total Matching Entries    View Entries →

---

☐ 110. **PUBLIC EMPLOYEES FOR ENVIRONMENTAL RESPONSIBILITY v. UNITED STATES ENVIRONMENTAL PROTECTION AGENCY, Docket No. 1:18-cv-00046 (D.D.C. Jan 09, 2018), Court Docket**

| | |
|---|---|
| PARTIES | PUBLIC EMPLOYEES FOR ENVIRONMENTAL RESPONSIBILITY, UNITED STATES ENVIRONMENTAL PROTECTION AGENCY |
| JUDGE | Reggie B. Walton |
| DATE FILED | Jan 09, 2018 |
| LAST UPDATED | Nov. 26, 2018 23:52:12 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ᔆᴹ |
|---|---|---|---|---|
| | Oct 31, 2018 | | ***Order -*** MINUTE ORDER. Upon consideration of the parties' 19 Joint Status Report, and for good cause shown, it is hereby ORDERED that on or before November 13, 2018, the parties shall submit an additional joint status report, advising the Court of their settlement efforts, and, if necessary, proposing a briefing schedule for a **motion** for **attorneys' fees**. Signed by Judge Reggie B. Walton on October 31, 2018. (lcrbw2) (Entered: 10/31/2018) | |

1  - Total Matching Entry    View Entry →

---

☐ 111. **SWANSON v. ARNOLD, Docket No. 1:18-cv-00012 (D.D.C. Jan 03, 2018), Court Docket**

| | |
|---|---|
| PARTIES | ARIANA ARNOLD, RUTHIE MICHELLE SWANSON |
| JUDGE | AMY BERMAN JACKSON |
| DATE FILED | Jan 03, 2018 |
| LAST UPDATED | Feb. 24, 2018 23:53:59 |
| FEDERAL NOS | Civil Rights: Americans with Disabilities - Other [446] |
| CAUSE OF ACTION | 28:1332 Diversity-Other Contract |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ᔆᴹ |
|---|---|---|---|---|
| 5 | Jan 26, 2018 | 📄 View | ***Motion -*** MOTION for Attorney Fees and Costs by ARIANA ARNOLD (Attachments: # 1 Exhibit, # 2 Text . . . . . . 7-1.pdf Case 1:18-cv-00012-ABJ Document 5 Filed 01/26/18 Page 1 of 6 UNITED STATES DISTRICT COURT DISTRICT OF COLUMBIA RUTHIE M. SWANSON, Plaintiff, v. ARIANA ARNOLD, Case No.: 1:18-cv-00012-ABJ Defendant DEFENDANT'S **MOTION** FOR **ATTORNEY**'S COSTS AND **FEES** NOW COMES Defendant Ariana Arnold ("Defendant"), serving in her official role as **attorney** for Howard University ("Howard" or "University") by and through undersigned counsel, hereby files this **Motion** for **Attorney**'s Costs and **Fees** under Rule 11 of the Federal Rules of Civil Procedure. | |
| | Feb 02, 2018 | | ***Order -*** MINUTE ORDER. Plaintiff was ordered to show cause by January 26, 2018 why this case should not be dismissed under Federal Rule of Civil Procedure 8. Plaintiff has not responded to the Court's order. However, defendant's 5 **motion** for **attorney fees** and costs will be DENIED given plaintiff's limited ability to comply with such an order. Also, defendant's previous **motion** for **attorney fees** and costs in Case No. 1:17-cv-2185 was still pending when the instant lawsuit was filed, and plaintiff had not yet received the order that specifically warned that since it was not improper for counsel for the University to remove a case filed in Superior Court to federal court, any additional complaints based on the same theory will be dismissed. The Court reiterates that any lawsuits brought in the future that are based on defendant's lawful actions in removing plaintiff's cases to federal court will be dismissed, and that in the future, sanctions, including **attorneys'** fees, may well be imposed. | |

2  - Total Matching Entries    View Entries →

☐ 112. **GLADDEN v. DISTRICT OF COLUMBIA, Docket No. 1:17-cv-02832 (D.D.C. Dec 29, 2017), Court Docket**

| | |
|---|---|
| **PARTIES** | CHARLES GLADDEN, DISTRICT OF COLUMBIA |
| **JUDGE** | BERYL ALAINE HOWELL |
| **DATE FILED** | Dec 29, 2017 |
| **LAST UPDATED** | Oct. 26, 2019 00:09:59 |
| **FEDERAL NOS** | Civil Rights - Education [448] |
| **CAUSE OF ACTION** | 20:1401 Education: Handicapped Child Act |

| Entry # | Filing Date | PDF | Description | |
|---|---|---|---|---|
| | | | Powered by **Docket Key**ˢᴹ | |
| 50 | Aug 02, 2019 | PDF Request | *Motion* - MOTION to Permit Filing and Consideration of Plaintiff's Second **Motion** for **Attorneys' Fees** and Costs by CHARLES GLADDEN (Attachments: # 1 Supplement, # 2 Exhibit, # 3 Supplement, # 4 Supplement)(Moran, Charles) (Entered: 08/02/2019) |
| | Aug 08, 2019 | | *Order* - MINUTE ORDER: Plaintiff's 51 MOTION to Clarify is GRANTED. Plaintiff's Reply Brief in response to the Court's 8/6/19 Minute Order need only include a short statement addressing: (1) whether Plaintiff agrees with Defendant's suggestion that the parties have reached an agreement in principle to settle the case, thereby making additional briefing unnecessary; and (2) whether, in its 48 MOTION for Briefing Schedule, Plaintiff's proposal to submit a new **motion** for **attorney's** fees, instead of supplementing the existing motion, reflects an intent to seek an award of fees that differs from the amount of **fees** sought in its 9 **MOTION** for Summary Judgment. Signed by Magistrate Judge Robin M. Meriweather on 8/8/2019. (lcrm2) (Entered: 08/08/2019) |

**Show More** ⏷        4 - Total Matching Entries    **View Entries** →

☐ 113. **KEMP v. BERRYHILL, Docket No. 1:17-cv-02639 (D.D.C. Dec 08, 2017), Court Docket**

| | |
|---|---|
| **PARTIES** | DEESTER KEMP, NANCY A. BERRYHILL, SOCIAL SECURITY ADMINISTRATION |
| **JUDGE** | TREVOR N MCFADDEN |
| **DATE FILED** | Dec 08, 2017 |
| **LAST UPDATED** | Mar. 18, 2020 23:53:03 |
| **FEDERAL NOS** | Social Security: DIWC/DIWW (405(g)) [863] |
| **CAUSE OF ACTION** | 42:416 Denial of Social Security Benefits |

| Entry # | Filing Date | PDF | Description | |
|---|---|---|---|---|
| | | | Powered by **Docket Key**ˢᴹ | |
| 20 | Mar 04, 2020 | PDF Request | *Motion* - MOTION for **Attorney Fees** by DEESTER KEMP (Attachments: # 1 Affidavit, # 2 Text of Proposed Order, # 3 Exhibit 1)(Shea, Stephen) (Entered: 03/04/2020) |
| 21 | Mar 11, 2020 | PDF Request | *Brief* - RESPONSE re 20 MOTION for **Attorney Fees** filed by NANCY A. BERRYHILL. (Reed, Margaret) (Entered: 03/11/2020) |

**Show More** ⏷        3 - Total Matching Entries    **View Entries** →

☐ 114. **MAYNARD v. MELTON, Docket No. 1:17-cv-02612 (D.D.C. Dec 07, 2017), Court Docket**

| | |
|---|---|
| **PARTIES** | LESLIE MAYNARD, MICHAEL MELTON |
| **JUDGE** | Ketanji Brown Jackson |
| **DATE FILED** | Dec 07, 2017 |
| **LAST UPDATED** | Mar. 06, 2020 23:42:40 |
| **FEDERAL NOS** | Personal Injury: Assault Libel & Slander [320] |
| **CAUSE OF ACTION** | 28:1332 Diversity-Libel,Assault,Slander |

| Entry # | Filing Date | PDF | Description | |
|---|---|---|---|---|
| | | | Powered by **Docket Key**ˢᴹ | |
| 64 | Nov 22, 2019 | PDF View | *Motion* - MOTION for Protective Order , Motion to Quash, **Motion** for **Attorney's Fees** and Incoporated Statement of Points and Authorities by MICHAEL MELTON (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Text of Proposed Order)(Martin, William). Added MOTION to Quash, **MOTION** for **Attorney Fees** on 11/25/2019 (jf). (Entered: 11/22/2019) 2048122869675266 6 pages 1.pdf 77-1.pdf Case 1:17-cv- |

02612-KBJ-RMM Document 64 Filed 11/22/19 Page 1 of 6
UNITED STATES DISTRICT COURT FOR THE DISTRICT
OF COLUMBIA LESLIE MAYNARD, Plaintiff, v. MICHAEL
MELTON, Defendant.

| | | | |
|---|---|---|---|
| 65 | Dec 04, 2019 | 📄 Request | *Brief* - RESPONSE re 64 MOTION for Protective Order , Motion to Quash, **Motion** for **Attorney's** Fees and Incorpotated Statement of Points and Authorities MOTION to Quash **MOTION** for **Attorney Fees** filed by LESLIE MAYNARD. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Ross, Tremaine) (Entered: 12/04/2019) |

Show More ▾

3   - Total Matching Entries    View Entries →

---

☐ 115.  **MEYER et al v. PANERA BREAD COMPANY, Docket No. 1:17-cv-02565 (D.D.C. Nov 29, 2017), Court Docket**

| | |
|---|---|
| **PARTIES** | ALAN MEYER, DAVID CORNELIUS, PANERA BREAD COMPANY, PANERA, LLC |
| **JUDGE** | EMMET G. SULLIVAN |
| **DATE FILED** | Nov 29, 2017 |
| **LAST UPDATED** | Apr. 01, 2019 11:00:47 |
| **FEDERAL NOS** | Labor: Fair Labor Standards Act [710] |
| **CAUSE OF ACTION** | 29:201 Fair Labor Standards Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 49 | Dec 27, 2018 | 📄 View | *Motion* - Unopposed MOTION for Settlement Approval, Service Payments, and Attorneys' Fees and Costs by DAVID CORNELIUS, ALAN . . .<br>. . . Before the Court is Plaintiffs' Unopposed Motion for Approval of Settlement, Service Payments, and **Attorneys' Fees** and Costs ("Motion"). Having considered Plaintiffs' Motion and supporting Memorandum and exhibits, the Court hereby GRANTS Plaintiffs' Motion and ORDERS as follows: 1. The settlement in this Fair Labor Standards Act ("FLSA") action is fair, reasonable, and just. The settlement is approved, and the terms of the agreement are incorporated herein. | |

1   - Total Matching Entry    View Entry →

---

☐ 116.  **NATIONAL RESIDENT MATCHING PROGRAM v. ALASHRY, Docket No. 1:17-cv-02557 (D.D.C. Nov 28, 2017), Court Docket**

| | |
|---|---|
| **PARTIES** | MAHMOUD ALASHRY, NATIONAL RESIDENT MATCHING PROGRAM |
| **JUDGE** | Randolph D. Moss |
| **DATE FILED** | Nov 28, 2017 |
| **LAST UPDATED** | Oct. 07, 2018 23:52:13 |
| **FEDERAL NOS** | Other Statutes - Arbitration [896] |
| **CAUSE OF ACTION** | 28:1446 Petition for Removal |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 7 | Dec 12, 2017 | 📄 View | *Motion* - MOTION to Remand to State Court by NATIONAL RESIDENT MATCHING PROGRAM (Attachments: # 1 Text of . . .<br>. . . D. If Remand is Granted, NRMP is Entitled to its Costs and Fees If This Court grants NRMP's Motion to Remand, NRMP is entitled to costs and fees in this matter pursuant to 28 U.S.C. 1447(c) which states: "An order remanding the case may require payment of just costs and any actual expenses, including **attorney** fees, incurred as a result of the removal." NRMP therefore respectfully requests its costs and **fees** associated with its **Motion** to Remand. | |

1   - Total Matching Entry    View Entry →

---

☐ 117.  **GOVERNMENT ACCOUNTABILITY PROJECT v. UNITED STATES DEPARTMENT OF HOMELAND SECURITY, Docket No. 1:17-cv-02518 (D.D.C. Nov 21, 2017), Court Docket**

| | |
|---|---|
| **PARTIES** | GOVERNMENT ACCOUNTABILITY PROJECT, UNITED STATES DEPARTMENT OF HOMELAND SECURITY |
| **JUDGE** | Christopher Reid Cooper |
| **DATE FILED** | Nov 21, 2017 |
| **LAST UPDATED** | June 03, 2020 22:08:32 |
| **FEDERAL NOS** | Statutes: Freedom of Information Act [895] |

Bloomberg Law Search

CAUSE OF ACTION　05:552 Freedom of Information Act

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 26 | Feb 21, 2020 | PDF View | *Motion* - MOTION for **Attorney Fees** by GOVERNMENT ACCOUNTABILITY PROJECT (Attachments: # 1 Exhibit 1 - Topic Affidavit)(Burday, Joshua) (Entered: 02/21/2020) 2048122869685506 6 pages 1.pdf 56-1.pdf Case 1:17-cv-02518-CRC Document 26 Filed 02/21/20 Page 1 of 6 IN THE UNITED STATES DISTRICT COURT FOR THE DISTRICT OF COLUMBIA GOVERNMENT ACCOUNTABILITY PROJECT, Plaintiff, v. UNITED STATES DEPARTMENT OF HOMELAND SECURITY, Defendant. | |
| 27 | Mar 23, 2020 | PDF Request | *Brief* - Memorandum in opposition to re 26 **MOTION** for **Attorney Fees** filed by UNITED STATES DEPARTMENT OF HOMELAND SECURITY. (Attachments: # 1 Proposed Order, # 2 Exhibit A (Redacted Offer of Judgment))(Simon, Jeremy) (Entered: 03/23/2020) | |

**Show More** ▾                   5 - Total Matching Entries     **View Entries** →

---

☐ 118. **J&J SPORTS PRODUCTIONS, INC. v. SOLLOSO, Docket No. 1:17-cv-02513 (D.D.C. Nov 20, 2017), Court Docket**

| | |
|---|---|
| **PARTIES** | J&J SPORTS PRODUCTIONS, INC., JOSE E. SOLLOSO |
| **JUDGE** | THOMAS FRANCIS HOGAN |
| **DATE FILED** | Nov 20, 2017 |
| **LAST UPDATED** | Aug. 21, 2019 23:57:33 |
| **FEDERAL NOS** | Statutes: Cable/Satellite TV [490] |
| **CAUSE OF ACTION** | 47:0605 Theft of Satellite Communications Services |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 12 | Jan 04, 2019 | PDF View | *Motion* - MOTION for **Attorney Fees** by J&J SPORTS PRODUCTIONS, INC. (Attachments: # 1 Proposed Order) (Gormly, Charles) (Entered: 01/04/2019) 2048122869705474 3 pages 1.pdf 17-1.pdf Case 1:17-cv-02513-TFH Document 12 Filed 01/04/19 Page 1 of 3 Case 1:17-cv-02513-TFH Document 12 Filed 01/04/19 Page 2 of 3 Case 1:17-cv-02513-TFH Document 12 Filed 01/04/19 Page 3 of 3 Proposed Order 2.pdf 17-2.pdf Case 1:17-cv-02513-TFH Document 12-1 Filed 01/04/19 Page 1 of 1 | |
| 13 | Aug 08, 2019 | PDF Request | *Order* - ORDER granting 12 **Motion** for **Attorney's Fees** and Incurred Expenses. Signed by Judge Thomas F. Hogan on August 8, 2019. (lctfh4). (Entered: 08/08/2019) | |

2 - Total Matching Entries     **View Entries** →

---

☐ 119. **MONTUORI, et al v. DISTRICT OF COLUMBIA, Docket No. 1:17-cv-02455 (D.D.C. Nov 15, 2017), Court Docket**

| | |
|---|---|
| **PARTIES** | DISTRICT OF COLUMBIA, DON MONTUORI, LOUIS BAYARD |
| **JUDGE** | COLLEEN KOLLAR-KOTELLY |
| **DATE FILED** | Nov 15, 2017 |
| **LAST UPDATED** | Mar. 24, 2019 23:44:17 |
| **FEDERAL NOS** | Civil Rights - Education [448] |
| **CAUSE OF ACTION** | 20:1401 Education: Handicapped Child Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 30 | Oct 09, 2018 | PDF Request | *Motion* - Consent MOTION for Extension of Time to file **Motion** for **Attorneys fees** and costs by LOUIS BAYARD, DON MONTUORI (Hecht, Alana) (Entered: 10/09/2018) | |
| | Feb 06, 2019 | | *Order* - MINUTE ORDER. The Court is in receipt of Plaintiffs' 31 Consent Motion for Extension of Time to File Motion for Fees and Costs. Initially, the Court granted a consent motion providing that the fee Accordingly, the Court GRANTS Plaintiffs' motion. Plaintiffs' **Motion** for **Attorney's Fees** and Costs is now due FEBRUARY 26, 2019. The parties are ORDERED to notify the Court if the fee dispute is settled before that time. Signed by Judge Colleen Kollar-Kotelly on 2-6-2019. (lcckk3) (Entered: 02/06/2019) | |

2 - Total Matching Entries    **View Entries** →

---

☐ 120. **VICTIM SERVICES, INC. et al v. CONSUMER FINANCIAL PROTECTION BUREAU, Docket No. 1:17-mc-03002 (D.D.C. Nov 10, 2017), Court Docket**

| | |
|---|---|
| **PARTIES** | CONSUMER FINANCIAL PROTECTION BUREAU, MATS JONSSON, NATIONAL CORRECTIVE GROUP, INC., VICTIM SERVICES, INC. |
| **JUDGE** | Christopher Reid Cooper |
| **DATE FILED** | Nov 10, 2017 |
| **LAST UPDATED** | June 07, 2019 10:35:49 |
| **FEDERAL NOS** | Statutes: Other Statutory Actions [890] |
| **CAUSE OF ACTION** | Motion to Compel |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| 7 | Dec 08, 2017 | 📄 View | ***Brief*** - Memorandum in opposition to re 1 MOTION to Compel filed by CONSUMER FINANCIAL PROTECTION BUREAU. (Attachments: . . . . . . 10 Petitioners include a cursory request for costs and **attorneys' fees** in their **motion**. See Mot. at 2-3, 21. This request should be denied. To begin, Petitioners offer no explanation for why they would be entitled to costs and fees, let alone any citations to authority. Such "perfunctory and undeveloped arguments, and arguments that are unsupported by pertinent authority, are deemed waived." | |
| 8 | Dec 15, 2017 | 📄 View | ***Brief*** - REPLY to opposition to motion re 1 MOTION to Compel filed by MATS JONSSON, NATIONAL CORRECTIVE . . . . . . Respectfully, pursuant to Fed. R. Civ. P. 37(a)(5)(A), Petitioners request the recovery of their reasonable expenses, including **attorney**'s **fees**, incurred in bringing this **motion**. CONCLUSION For the foregoing reasons, and those previously advanced in the motion to compel, Petitioners respectfully request that the Court enter an order: Compelling the CFPB to produce the documents requested in the Subpoena; and Entering an award of the reasonable **attorneys**' fees and costs incurred by Petitioners in enforcing the CFPB's compliance with the Subpoena. | |

2 - Total Matching Entries    **View Entries** →

---

☐ 121. **IMAPIZZA, LLC v. AT PIZZA LIMITED et al, Docket No. 1:17-cv-02327 (D.D.C. Nov 03, 2017), Court Docket**

| | |
|---|---|
| **PARTIES** | AT PIZZA LIMITED, BHASKER DHIR, IMAPIZZA, LLC, RUPERT LYLE |
| **JUDGE** | TIMOTHY J KELLY |
| **DATE FILED** | Nov 03, 2017 |
| **LAST UPDATED** | Jan. 17, 2019 12:56:49 |
| **FEDERAL NOS** | Property Rights: Copyright [820] |
| **CAUSE OF ACTION** | 17:501 Copyright Infringement |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| 48 | Nov 06, 2018 | 📄 View | ***Motion*** - MOTION for Attorney Fees by AT PIZZA LIMITED, BHASKER DHIR, RUPERT LYLE (Attachments: # 1 Memorandum . . . . . . \| \| \| \| \| \| \| \| \| \| \| \| \| \| \| \| \| \| \| Civil Action No. 17-cv-02327-TJK DEFENDANTS' [PROPOSED] ORDER GRANTING DEFENDANTS' **MOTION MOTION FOR ATTORNEY**'S **FEES** PURSUANT TO FEDERAL RULE OF CIVIL PROCEDURE 54(d) Plaintiff IMAPIZZA, LLC has filed a **Motion** for **Attorney**'s **Fees** pursuant to Federal Rule of Civil Procedure 54(d). Having reviewed the submissions in connection herewith, the Court GRANTS the **Motion** and awards **attorney**'s **fees** in the amount requested by Defendants. | |
| | Nov 07, 2018 | | ***Order*** - MINUTE ORDER: It is hereby ORDERED that Defendants' 48 **Motion** for **Attorney**'s **Fees** shall be referred to a Magistrate Judge, to be assigned at random by the Clerk's Office, for a report and recommendation. Signed by Judge Timothy J. Kelly on 11/7/2018. (lctjk2) (Entered: 11/07/2018) | |

Show More ▾                                    4 - Total Matching Entries      View Entries →

☐ 122.　**WHITE COAT WASTE PROJECT v. UNITED STATES DEPARTMENT OF VETERANS AFFAIRS, Docket No. 1:17-cv-02264 (D.D.C. Nov 01, 2017), Court Docket**

| | |
|---|---|
| **PARTIES** | UNITED STATES DEPARTMENT OF VETERANS AFFAIRS, WHITE COAT WASTE PROJECT |
| **JUDGE** | EMMET G. SULLIVAN |
| **DATE FILED** | Nov 01, 2017 |
| **LAST UPDATED** | May 25, 2020 00:29:25 |
| **FEDERAL NOS** | Statutes: Freedom of Information Act [895] |
| **CAUSE OF ACTION** | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ˢᴹ |
|---|---|---|---|---|
| 45 | Feb 19, 2020 | 📄 View | ***Motion -*** MOTION for Attorney Fees by WHITE COAT WASTE PROJECT (Attachments: # 1 Memorandum in Support, # . . . | |
| | | | . . . In the past year I have settled two cases using that rate and have one **motion** for **attorneys' fees** pending **motion** hearing using that rate. In the most recent case in which I was forced to bring the **attorneys' fees** issue to **motion**, the Los Angeles County Superior Court approved my rate of $675 an hour for work performed in 2017 in Manning's Beef, LLC v. Los Angeles Cow Save, Los Angeles Superior Court Case No. BC651650. | |
| 46 | Mar 03, 2020 | 📄 Request | ***Motion -*** MOTION for Extension of Time to File Defendant's Opposition to Plaintiff's **Motion** for **Attorney**'s **Fees** by UNITED STATES DEPARTMENT OF VETERANS AFFAIRS (Adebonojo, Kenneth) (Entered: 03/03/2020) | |

Show More ▾                                    6 - Total Matching Entries      View Entries →

☐ 123.　**BOYD v. DISTRICT OF COLUMBIA, Docket No. 1:17-cv-02236 (D.D.C. Oct 29, 2017), Court Docket**

| | |
|---|---|
| **PARTIES** | DISTRICT OF COLUMBIA, MICHAEL BOYD |
| **JUDGE** | COLLEEN KOLLAR-KOTELLY |
| **DATE FILED** | Oct 29, 2017 |
| **LAST UPDATED** | Jan. 17, 2018 23:53:07 |
| **FEDERAL NOS** | Civil Rights: Other [440] |
| **CAUSE OF ACTION** | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ˢᴹ |
|---|---|---|---|---|
| | Dec 04, 2017 | | ***Order -*** MINUTE ORDER: The Court has received the parties' 7 Joint Proposed Briefing Schedule. In the interest of efficient resolution of this matter, the Court adopts the parties' proposed briefing schedule. Plaintiff shall file a **motion** for **attorney's fees** by JANUARY 5, 2018. Defendant shall file an opposition by FEBRUARY 9, 2018. Plaintiff shall file a reply, if any, by FEBRUARY 23, 2018. Signed by Judge Colleen Kollar-Kotelly on December 4, 2017. (lcckk1) (Entered: 12/04/2017) | |

1 - Total Matching Entry      View Entry →

☐ 124.　**ST. LAWRENCE SEAWAY PILOTS ASSOCIATION et al v. UNITED STATES COAST GUARD, Docket No. 1:17-cv-02203 (D.D.C. Oct 24, 2017), Court Docket**

| | |
|---|---|
| **PARTIES** | AMERICAN GREAT LAKES PORTS ASSOCIATION, BROCHART KB, CANFORNAV INC., FEDNAV INTERNATIONAL LTD., LAKES PILOTS ASSOCIATION, INC., POLSKA ZEGLUGA MORSKA P.P., SHIPPING FEDERATION OF CANADA, SPLIETHOFF TRANSPORT BV, ST. LAWRENCE SEAWAY PILOTS ASSOCIATION, UNITED STATES COAST GUARD... and 3 more |
| **JUDGE** | Christopher Reid Cooper |
| **DATE FILED** | Oct 24, 2017 |
| **LAST UPDATED** | Jan. 27, 2020 14:34:30 |
| **FEDERAL NOS** | Statutes: Other Statutory Actions [890] |
| **CAUSE OF ACTION** | 05:551 Administrative Procedure Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ˢᴹ |
|---|---|---|---|---|
| 32 | Mar 07, | View | ***Motion -*** WITHDRAWN PURSUANT TO DOCKET ENTRY | |

| | 2019 | | View | NO. 36 . . . . . **MOTION** for **Attorney Fees** under the Equal Access to Justice Act by LAKES PILOTS ASSOCIATION, INC., ST. LAWRENCE SEAWAY PILOTS ASSOCIATION, WESTERN GREAT LAKES PILOTS ASSOCIATION, LLP (Attachments: # 1 Declaration of Capt. John Boyce in support, # 2 Declaration of Capt. Dan Gallagher in support, # 3 Declaration of John Swartout in support, # 4 Declaration of John Longstreth in support, # 5 Text of Proposed Order, # 6 Certificate of Service)(Longstreth, John) Modified on 4/24/2019 (ztd). |
|---|---|---|---|---|
| 34 | Mar 20, 2019 | | Request | *Motion -* Consent MOTION for Extension of Time to Respond to Plaintiffs' **Motion** for **Attorneys' Fees** and Bill of Costs by UNITED STATES COAST GUARD (Attachments: # 1 Proposed Order)(Simon, Jeremy). (Entered: 03/20/2019) |

Show More ▾           4   - Total Matching Entries    View Entries →

---

☐ 125. **OPEN COMMUNITIES ALLIANCE et al v. CARSON et al, Docket No. 1:17-cv-02192 (D.D.C. Oct 23, 2017), Court Docket**

| | |
|---|---|
| PARTIES | BEN S. CARSON, SR., CRYSTAL CARTER, INSTITUTE FOR POLICY INTEGRITY, OPEN COMMUNITIES ALLIANCE, TIARA MOORE, U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT |
| JUDGE | BERYL ALAINE HOWELL |
| DATE FILED | Oct 23, 2017 |
| LAST UPDATED | Mar. 28, 2020 14:47:24 |
| FEDERAL NOS | Other Statutes - Administrative Procedure Act/Review or Appeal of Agency Decision [899] |
| CAUSE OF ACTION | 05:551 Administrative Procedure Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 34 | Feb 16, 2018 | View | *Order -* STIPULATED JUDGMENT AND ORDER. See Order for further details. Signed by Chief Judge Beryl A. Howell . . . . . . 3. Plaintiffs shall submit a **motion** for **attorney's fees** and costs in accordance with Rule 54(d) by March 15, 2018. | |
| 35 | Mar 15, 2018 | View | *Motion -* MOTION for Attorney Fees by CRYSTAL CARTER, TIARA MOORE, OPEN COMMUNITIES ALLIANCE (Attachments: # 1 Declaration . . . . . . 30. Plaintiffs also seek through their **Motion** for **Attorney's Fees** and Costs $1,192.71 in costs reimbursable pursuant to 28 U.S.C. 2412(a) and (d)(1)(A). 31. The categories of costs for which Plaintiffs seek reimbursement in their **Motion** for **Attorney's Fees** and Costs are: (a) $400.00 in complaint filing fees; (b) $750.46 in online research fees; and (c) $42.25 in copying and printing costs. 32. Plaintiffs seek to recover $400.00 in complaint filing fees counsel was required to incur in order to file the Complaint (Doc. | |

Show More ▾           6   - Total Matching Entries    View Entries →

---

❮ 1 ... 3 4 5 6 7 ... 32 ❯           Per Page 25 ▾

# Results for Dockets

Courts | U.S. District Court for the District of C… ✕     Apply Date To: | Entries (Docket Key Only) ✕     Filing Type | 3 selected     ✕



| Filters | Clear All Filters |
|---|---|
| **Narrow by Date** | ⌄ |

Date range ⌄

📅 05/31/2013  -  06/01/2020

○ Dockets     ○ Entries

**Federal NOS** ⌃

☐ Statutes: Freedom Of Information Act [895] (149)

☐ Statutes: Other Statutory Actions [890] (119)

☐ Civil Rights: Other [440] (98)

☐ Civil Rights Education [448] (53)

☐ Civil Rights: Employment [442] (46)

**Show More**

**Filing Type** ⌃

☐ Brief

☐ Motion

☐ Order



❮ 126 - 150 of 781 ❯                    Sort by   Date ⌄     Details ⬤

☑ Select All     ✏ Edit Search     ⬇ ⌄     ✉ Create Alert     Add to ⌄

☐ **126.  SWANSON v. ARNOLD, Docket No. 1:17-cv-02185 (D.D.C. Oct 20, 2017), Court Docket**

| | |
|---|---|
| PARTIES | ARIANA ARNOLD, RUTHIE MICHELLE SWANSON |
| JUDGE | AMY BERMAN JACKSON |
| DATE FILED | Oct 20, 2017 |
| LAST UPDATED | Dec. 26, 2017 23:49:52 |
| FEDERAL NOS | Civil Rights: Other [440] |
| CAUSE OF ACTION | 28:1332 Diversity - Legal Malpractice |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ᔆᴹ |
|---|---|---|---|---|
| 9 | Nov 28, 2017 | 📄 View | *Motion* - MOTION for Attorney Fees and Costs by ARIANA ARNOLD (Attachments: # 1 Text of Proposed Order) (Shapiro, . . . . . . . See Order at ECF 12. 11. While this Court granted Howard's Motion to Dismiss, it denied Howard's **Motion** for **Attorney's Fees** and Costs in Swanson III. In denying Howard's **Motion** for **Attorney's Fees** and Costs, this Court noted that the Motion was denied as Howard failed to comply with the safe harbor provisions of Rule 11 by not serving its **Motion** for **Attorney's Fees** and Costs on the Plaintiff and giving her the opportunity to withdraw the challenged action. | |
| | Nov 29, 2017 | | *Order* - MINUTE ORDER. Plaintiff must file any response to defendant's 9 **motion** for **attorney's fees** by December 20, 2017. SO ORDERED. Signed by Judge Amy Berman Jackson on 11/29/2017. (lcabj2) (Entered: 11/29/2017) | |

2   - Total Matching Entries     **View Entries →**

☐ **127.  MERRICK et al v. DISTRICT OF COLUMBIA, Docket No. 1:17-cv-02133 (D.D.C. Oct 16, 2017), Court Docket**

| | |
|---|---|
| PARTIES | DISTRICT OF COLUMBIA, TAMECKA MERRICK, RONALD WASHINGTON |
| JUDGE | AMY BERMAN JACKSON |
| DATE FILED | Oct 16, 2017 |
| LAST UPDATED | Aug. 04, 2018 23:47:45 |
| FEDERAL NOS | Civil Rights - Education [448] |
| CAUSE OF ACTION | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ᔆᴹ |
|---|---|---|---|---|
| 7 | Jan 12, 2018 | 📄 View | *Motion* - MOTION for Attorney Fees by TAMECKA MERRICK, RONALD WASHINGTON (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 These cases, surveys, declarations, and matrices confirm that the requested rates for Ms. Merrick's counsel, rates based on the USAO **Attorneys** Fee Matrix, are reasonable for IDEA litigation in the District of Columbia. Ms. Merrick respectfully requests that this Court grant her **motion** and award her **attorneys fees** and costs, and order fees-on-fees, based on the USAO **Attorneys** Fee Matrix. Respectfully submitted, /s/ (electronically signed) Charles A. Moran, Esq. | |
| 8 | Feb 09, 2018 | 📄 Request | *Brief* - Memorandum in opposition to re 7 MOTION for **Attorney Fees** filed by DISTRICT OF COLUMBIA. (Attachments: # 1 Exhibit Plaintiffs' Statement of Account on Fees, # 2 Exhibit Declaration of Floyd Hayes, # 3 | |

Exhibit United States' Statement of Interest in D.L. v. District
of Columbia, 05-1437)(Finkhousen, Aaron) (Entered:
02/09/2018)

Show More ▾                          5 - Total Matching Entries     View Entries →

☐ 128.  **AYUB v. PICCO et al, Docket No. 1:17-cv-02132 (D.D.C. Oct 16, 2017), Court Docket**

| | |
|---|---|
| **PARTIES** | ANDREW J. WALKER, LORI A. PICCO, YESENIA AYUB |
| **JUDGE** | Amit Priyavadan Mehta |
| **DATE FILED** | Oct 16, 2017 |
| **LAST UPDATED** | Jan. 21, 2019 23:56:28 |
| **FEDERAL NOS** | Labor: Fair Labor Standards Act [710] |
| **CAUSE OF ACTION** | 29:201 Fair Labor Standards Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**℠ |
|---|---|---|---|---|
| 22 | Sep 12, 2018 | 📄 View | **_Motion_** - MOTION for Attorney Fees by YESENIA AYUB (Attachments: # 1 Exhibit 1 - Salazar Rates, # . . . . . . 18. On August 31, 2018, the Court granted the Joint Motion for Approval and ordered that Plaintiff's deadline for filing a **motion** for **fees** and costs be 14 days from the date of the Court's Order. (Dkt. No. 21.) ARGUMENT I. AS THE PREVAILING PARTY, PLAINTIFF IS ENTITLED TO AN AWARD OF REASONABLE **ATTORNEYS'** FEES AND COSTS. The FLSA and the DCMWA "provide for an award of reasonable **attorneys'** fees and costs to a prevailing plaintiff." | |
| 23 | Oct 03, 2018 | 📄 Request | **_Brief_** - Memorandum in opposition to re 22 **MOTION** for **Attorney Fees** filed by LORI A. PICCO, ANDREW J. WALKER. (Attachments: # 1 Exhibit Hours Billed - Complaint, # 2 Exhibit Hours Billed - Am. Complaint, # 3 Exhibit Hours Billed - MTD, # 4 Exhibit Hours Billed - Answer, # 5 Exhibit Rule 26 Disclosures, # 6 Exhibit Hours Billed - Travel, # 7 Exhibit USAO Laffey Matrix)(Farrington, Daniel) (Entered: 10/03/2018) | |

Show More ▾                          5 - Total Matching Entries     View Entries →

☐ 129.  **IN RE: ROBERTO FELICE DONNA, Docket No. 1:17-cv-02217 (D.D.C. Oct 12, 2017), Court Docket**

| | |
|---|---|
| **PARTIES** | ARTURO RAMOS, BISERA ROMIC, CARLOS SOSAYA, DENISE MARIE CLARK, DORDE MILOJECVIC, ELIZABETH SCOTT, IGOR VUCKOVIC, JESUS VENTURA, MARIJANA BOSNIJAK, MOHAMMED DOUAH... and 2 more |
| **JUDGE** | THOMAS FRANCIS HOGAN |
| **DATE FILED** | Oct 12, 2017 |
| **LAST UPDATED** | Nov. 11, 2019 23:57:34 |
| **FEDERAL NOS** | Bankruptcy: Appeal 28 USC 158 [422] |
| **CAUSE OF ACTION** | 11:8001 Bankruptcy Appeal |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**℠ |
|---|---|---|---|---|
| 10 | Oct 28, 2019 | 📄 Request | **_Order_** - ORDER affirming in part and reversing in part the Bankruptcy Court's summary judgment order in Adv. No. 16-10026, ECF No. 50; affirming the Bankruptcy Court's order granting in part debtor's **motion** for **attorney's fees**, ECF No. 44. See attached Order for details. Signed by Judge Thomas F. Hogan on October 28, 2019. (CR) (Entered: 10/28/2019) | |

1 - Total Matching Entry     View Entry →

☐ 130.  **AQUALLIANCE v. NATIONAL OCEANIC AND ATMOSPHERIC ADMINISTRATION, Docket No. 1:17-cv-02108 (D.D.C. Oct 11, 2017), Court Docket**

| | |
|---|---|
| **PARTIES** | AQUALLIANCE, NATIONAL OCEANIC AND ATMOSPHERIC ADMINISTRATION |
| **JUDGE** | Christopher Reid Cooper |
| **DATE FILED** | Oct 11, 2017 |
| **LAST UPDATED** | July 09, 2019 23:55:31 |
| **FEDERAL NOS** | Statutes: Freedom of Information Act [895] |
| **CAUSE OF ACTION** | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**℠ |
|---|---|---|---|---|

|  | Nov 28, 2018 |  |  | *Order* - MINUTE ORDER: In light of the parties' joint status report, the Court adopts the following briefing schedule for the motion for litigation costs and **attorneys' fees**: Plaintiff's **motion** shall be due on or before January 14, 2019; Defendant's response shall be due on or before February 13, 2019; and Plaintiff's reply shall be due on or before February 27, 2019. Signed by Judge Christopher R. Cooper on 11/28/2018. (lccrc2) (Entered: 11/28/2018) |
|---|---|---|---|---|
| 21 | Jan 14, 2019 | 📄 | View | *Motion* - MOTION for Attorney Fees and Costs by AQUALLIANCE (Attachments: # 1 Declaration of Barbara Vlamis, # . . . |
|  |  |  |  | . . . PLAINTIFF'S **MOTION FOR ATTORNEY FEES** AND OTHER LITIGATION COSTS, AND MEMORANDUM IN SUPPORT Plaintiff Grand Canyon Trust, pursuant to 5 U.S.C. 552(a)(4)(E), requests that it be awarded $33,241.40 in **attorney** fees and other litigation cost, in addition to fees necessary to prepare the reply in support of this motion. The parties attempted to settle this claim but were unable to, making this motion necessary. |

**Show More** ▾              11   - Total Matching Entries     **View Entries** →

---

☐ **131.  HUDSON v. AMERICAN FEDERATION OF GOVERNMENT EMPLOYEES, Docket No. 1:17-cv-02094 (D.D.C. Oct 10, 2017), Court Docket**

| **PARTIES** | AMERICAN FEDERATION OF GOVERNMENT EMPLOYEES, EUGENE HUDSON, JR. |
|---|---|
| **JUDGE** | JAMES EMANUEL BOASBERG |
| **DATE FILED** | Oct 10, 2017 |
| **LAST UPDATED** | June 21, 2020 23:47:16 |
| **FEDERAL NOS** | Civil Rights: Employment [442] |
| **CAUSE OF ACTION** | 28:1331 Fed. Question: Employment Discrimination |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| 36 | Aug 23, 2019 | 📄 View | *Brief* - REPLY to opposition to motion re 33 First MOTION to Amend/Correct 1 Complaint, Set/Reset Deadlines, Order, . . . . . . (2) Imposing Fees and Costs. Instead of or in addition to any other sanction, the court must order the party, its **attorney**, or both to pay the reasonable expenses--including **attorney**'s fees--incurred because of any noncompliance with this rule, unless the noncompliance was substantially justified or other circumstances make an award of expenses unjust." | |

         1   - Total Matching Entry     **View Entry** →

---

☐ **132.  MISER v. DISTRICT OF COLUMBIA, Docket No. 1:17-cv-02088 (D.D.C. Oct 09, 2017), Court Docket**

| **PARTIES** | DISTRICT OF COLUMBIA, TOBIE MISER |
|---|---|
| **JUDGE** | Ketanji Brown Jackson |
| **DATE FILED** | Oct 09, 2017 |
| **LAST UPDATED** | Oct. 17, 2018 23:40:24 |
| **FEDERAL NOS** | Civil Rights: Other [440] |
| **CAUSE OF ACTION** | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| 7 | Dec 15, 2017 | 📄 View | *Motion* - MOTION for Attorney Fees by TOBIE MISER (Attachments: # 1 Memorandum in Support, # 2 Text . . . . . . 2. I am the sole **attorney** and owner of the Law Office of Carolyn Houck. I make this declaration in support of the Plaintiffs **Motion** for **Attorney Fees**. 3. Attached to the Memorandum of Points and Authorities in Support of the **Motion** for **Attorney Fees** are printouts of the spreadsheets detailing the time spent on this case. 4. I match my hourly rates to those in what is known as the United States **Attorneys** Office (USAO) **attorney**'s fees matrix. | |
| 8 | Jan 26, 2018 | 📄 Request | *Brief* - Memorandum in opposition to re 7 **MOTION** for **Attorney Fees** filed by DISTRICT OF COLUMBIA. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Hardy, Tasha) (Entered: 01/26/2018) |

Bloomberg Law Search

Show More ▾      5   - Total Matching Entries     View Entries →



**133.** **SMITH v. DISTRICT OF COLUMBIA, Docket No. 1:17-cv-02087 (D.D.C. Oct 09, 2017), Court Docket**

| | |
|---|---|
| PARTIES | CASSANDRA SMITH, DISTRICT OF COLUMBIA |
| JUDGE | Reggie B. Walton |
| DATE FILED | Oct 09, 2017 |
| LAST UPDATED | June 26, 2019 00:06:54 |
| FEDERAL NOS | Civil Rights: Other [440] |
| CAUSE OF ACTION | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| | Dec 01, 2017 | | *Order -* MINUTE ORDER: Upon consideration of the parties' 7 Proposed Joint Briefing Schedule, it is hereby ORDERED that the following briefing schedule shall apply: Plaintiff's **Motion** for **Attorney's Fees** shall be filed on or before December 15, 2017; Defendant's Opposition shall be filed on or before January 19, 2018; and Plaintiff's Reply shall be filed on or before February 2, 2018. Signed by Magistrate Judge Robin M. Meriweather on 12/1/2017. (lcrm2) (Entered: 12/01/2017) | |
| 8 | Dec 15, 2017 | View | *Motion -* MOTION for Attorney Fees by CASSANDRA SMITH (Attachments: # 1 Memorandum in Support, # 2 Text . . . . . . 2. I am the sole **attorney** and owner of the Law Office of Carolyn Houck. I make this declaration in support of the Plaintiffs **Motion** for **Attorney Fees**. 3. Attached to the Memorandum of Points and Authorities in Support of the **Motion** for **Attorney Fees** are printouts of the spreadsheets detailing the time spent on this case. 4. I match my hourly rates to those in what is known as the United States **Attorneys** Office (USAO) **attorney's** fees matrix. | |

Show More ▾      8   - Total Matching Entries     View Entries →

**134.** **SMITH v. DISTRICT OF COLUMBIA, Docket No. 1:17-cv-02020 (D.D.C. Oct 02, 2017), Court Docket**

| | |
|---|---|
| PARTIES | CASSANDRA SMITH, DISTRICT OF COLUMBIA |
| JUDGE | JAMES EMANUEL BOASBERG |
| DATE FILED | Oct 02, 2017 |
| LAST UPDATED | Sept. 24, 2018 23:40:42 |
| FEDERAL NOS | Civil Rights: Other [440] |
| CAUSE OF ACTION | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | |
|---|---|---|---|---|
| | Dec 01, 2017 | | *Order -* MINUTE ORDER: Upon consideration of the parties' 8 Proposed Joint Briefing Schedule, it is hereby ORDERED that the following briefing schedule shall apply: Plaintiff's **Motion** for **Attorney's Fees** shall be filed on or before December 8, 2017; Defendant's Opposition shall be filed on or before January 12, 2018; and Plaintiff's Reply shall be filed on or before January 26, 2018. Signed by Magistrate Judge Robin M. Meriweather on 12/1/2017. (lcrm2) (Entered: 12/01/2017) | |
| 9 | Dec 07, 2017 | Request | *Motion -* **MOTION** for **Attorney Fees** by CASSANDRA SMITH (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4)(Houck, Carolyn) (Entered: 12/07/2017) | |

Show More ▾      10   - Total Matching Entries     View Entries →

**135.** **In re DEPOSITION OF MATTHEW A. LEFANDE, ESQ., Docket No. 1:17-mc-02466 (D.D.C. Sept 29, 2017), Court Docket**

| | |
|---|---|
| PARTIES | DEPOSITION OF MATTHEW A. LEFANDE, ESQ., DISTRICT TITLE, MATTHEW AUGUST LEFANDE |
| JUDGE | AMY BERMAN JACKSON |
| DATE FILED | Sep 29, 2017 |

Bloomberg Law Search

| | | | | |
|---|---|---|---|---|
| **LAST UPDATED** | | Feb. 10, 2020 10:04:00 | | |
| **FEDERAL NOS** | | Statutes: Other Statutory Actions [890] | | |
| **CAUSE OF ACTION** | | Civil Miscellaneous Case | | |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Sep 15, 2017 | | *Order* - Minute Order and Entry for Proceedings held before Magistrate Judge Deborah A. Robinson: Status Hearing held . . . <br> . . . Oral Motion by the Plaintiff for Leave to File **Motion** for **fees**, due no later than 9/22/2017; heard and granted. Further Order to be filed by the Court. Deposition set for 9/21/2017 at 01:00 PM in Courtroom 4 before Magistrate Judge Deborah A. Robinson. Court Reporter FTR - Gold; FTR Time Frame: Ctrm 4 [10:10:56 - 10:23:24]; Plaintiff's **Attorney**: Brian Thompson; Defense **Attorney**: Matthew LeFande with representation by Horace Bradshaw, Jr. (cal) (Entered: 09/15/2017) | |
| 120 | Sep 22, 2017 | 📄 View | *Motion* - MOTION for Attorney Fees and Costs Pursuant to Minute Order entered September 15, 2017 by DISTRICT . . . <br> . . . 1808 ABJ DAR MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF DISTRICT TITLE'S **MOTION** FOR **FEES** AND COSTS PURSUANT TO MINUTE ORDER GRANTING LEAVE TO FILE REQUEST FOR FEES AND COSTS DATED SEPTEMBER 15, 2017 COMES NOW Plaintiff District Title, a Corporation ("District Title" or "Plaintiff"), by and through undersigned counsel, and hereby requests that this Honorable Court award it the fees and costs requested in its **Motion** for **Fees** and Costs Pursuant to Order granted District Title leave to seek fees and costs related to the deposition of Matthew LeFande scheduled for August 10, 2017 (the "**Motion** for **Fees**"). | |

**Show More** ▾          6 - Total Matching Entries     View Entries →

---

☐ 136.  **CENTER FOR BIOLOGICAL DIVERSITY et al v. PRUITT, Docket No. 1:17-cv-02002 (D.D.C. Sept 28, 2017), Court Docket**

| | | | | |
|---|---|---|---|---|
| **PARTIES** | | CENTER FOR BIOLOGICAL DIVERSITY, CENTER FOR ENVIRONMENTAL HEALTH, SCOTT PRUITT, SIERRA CLUB | | |
| **JUDGE** | | Christopher Reid Cooper | | |
| **DATE FILED** | | Sep 28, 2017 | | |
| **LAST UPDATED** | | May 10, 2019 12:42:12 | | |
| **FEDERAL NOS** | | Statutes: Other Statutory Actions [890] | | |
| **CAUSE OF ACTION** | | 42:7604 Clear Air Act (Emission Standards) | | |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 18 | Jul 05, 2018 | 📄 View | *Order* - ORDER granting 13 Plaintiffs' Motion for Summary Judgment. Signed by Judge Christopher R. Cooper on 7/5/2018. . . . <br> . . . During this period, the Parties shall seek to resolve informally any claim for costs of litigation (including **attorneys**' fees), and if they cannot, Plaintiffs will file a motion for costs of litigation (including **attorneys' fees**) or a **motion** to extend the deadline to file such a motion; and it is further ORDERED that the Court shall retain jurisdiction over this matter to ensure EPA's timely and sufficient compliance with the provisions of this Order. | |

1 - Total Matching Entry     View Entry →

---

☐ 137.  **12 PERCENT LOGISTICS, INC. et al v. UNIFIED CARRIER REGISTRATION PLAN BOARD et al, Docket No. 1:17-cv-02000 (D.D.C. Sept 27, 2017), Court Docket**

| | | | | |
|---|---|---|---|---|
| **PARTIES** | | 12 PERCENT LOGISTICS, INC., ADAM KRUPP, INDIANA DEPARTMENT OF REVENUE, SMALL BUSINESS IN TRANSPORTATION COALITION, UNIFIED CARRIER REGISTRATION PLAN BOARD | | |
| **JUDGE** | | Amit Priyavadan Mehta | | |
| **DATE FILED** | | Sep 27, 2017 | | |
| **LAST UPDATED** | | May 29, 2020 09:52:15 | | |
| **FEDERAL NOS** | | Statutes: Other Statutory Actions [890] | | |
| **CAUSE OF ACTION** | | 05:0706 Judicial Review of Agency Actions | | |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 111 | Feb 12, | | *Motion* - MOTION for Extension of Time to file Plaintiffs' | |



Bloomberg Law Search

2019 | |  Request | Application and **Motion** for **Attorneys' Fees**, Costs, and Expenses by 12 PERCENT LOGISTICS, INC., SMALL BUSINESS IN TRANSPORTATION COALITION (Attachments: # 1 Text of Proposed Order)(Bopp, James) (Entered: 02/12/2019)

112 | Feb 12, 2019 | PDF Request | **Brief** - RESPONSE re 111 MOTION for Extension of Time to file Plaintiffs' Application and **Motion** for **Attorneys' Fees**, Costs, and Expenses filed by UNIFIED CARRIER REGISTRATION PLAN BOARD. (Hendry, Melanie) (Entered: 02/12/2019)

Show More ⌄                                        16  - Total Matching Entries    View Entries →

---

☐ 138. **DE LAGE LANDEN FINANCIAL SERVICES, INC. v. AFRICARE, INC., Docket No. 1:17-cv-01945 (D.D.C. Sept 22, 2017), Court Docket**

PARTIES | AFRICARE, INC., DE LAGE LANDEN FINANCIAL SERVICES, INC.
JUDGE | Ketanji Brown Jackson
DATE FILED | Sep 22, 2017
LAST UPDATED | July 09, 2020 23:52:15
FEDERAL NOS | Contract: Other [190]
CAUSE OF ACTION | 28:1332 Diversity-Other Contract

Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ˢᴹ
55 | Jan 31, 2020 | PDF View | **Motion - MOTION** for **Attorney Fees** and Expenses by DE LAGE LANDEN FINANCIAL SERVICES, INC. (Attachments: # 1 Brief in Support of Rule 54(d)(2) **Motion** for **Attorney's Fees** and Expenses, # 2 Declaration Marshall T. Kizner, # 3 Declaration Bianca Roberto, # 4 Declaration L. Lee Byrd, # 5 Declaration Madelaine A. Kramer, # 6 Declaration Michael T. Marr)(Kramer, Madelaine) (Entered: 01/31/2020) 2048122880505602

1  - Total Matching Entry    View Entry →

---

☐ 139. **PLYMOUTH COUNTY RETIREMENT ASSOCIATION v. ADVISORY BOARD COMPANY et al, Docket No. 1:17-cv-01940 (D.D.C. Sept 22, 2017), Court Docket**

PARTIES | ADVISORY BOARD COMPANY, CITY OF ATLANTA FIREFIGHTERS' PENSION FUND, CITY OF ATLANTA POLICE OFFICERS' PENSION FUND, MICHAEL T. KIRSHBAUM, PLYMOUTH COUNTY RETIREMENT ASSOCIATION, ROBERT W. MUSSLEWHITE
JUDGE | RUDOLPH CONTRERAS
DATE FILED | Sep 22, 2017
LAST UPDATED | May 13, 2020 03:55:10
FEDERAL NOS | Statutes: Securities / Commodities / Exchanges [850]
CAUSE OF ACTION | 15:78m(a) Securities Exchange Act

Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ˢᴹ
41 | Apr 01, 2020 | PDF View | **Motion -** MOTION for Settlement , MOTION for Attorney Fees and Payment of Litigation Expenses by CITY OF . . . . . . Prior to joining the Firm, Alvarez served as an Assistant United States **Attorney** for the Southern District of California from 1991-2003. As an Assistant United States **Attorney**, he obtained extensive trial experience, including the prosecution of bank fraud, money laundering and complex narcotics conspiracy cases. During his tenure as an Assistant United States **Attorney**, Alvarez also briefed and argued numerous appeals before the Ninth Circuit Court of Appeals.

43 | Apr 02, 2020 | PDF View | **Motion -** MOTION for **Attorney Fees** and Payment of Litigation Expenses by CITY OF ATLANTA FIREFIGHTERS' PENSION FUND, CITY OF ATLANTA POLICE OFFICERS' PENSION FUND (Attachments: # 1 Declaration of David A. Rosenfeld, # 2...

Show More ⌄                                        6  - Total Matching Entries    View Entries →

---

☐ 140. **PUBLIC CITIZEN, INC. v. OFFICE OF MANAGEMENT AND BUDGET, Docket No. 1:17-cv-01937 (D.D.C. Sept 22, 2017), Court Docket**

PARTIES | OFFICE OF MANAGEMENT AND BUDGET, PUBLIC CITIZEN, INC.

| | |
|---|---|
| JUDGE | EMMET G. SULLIVAN |
| DATE FILED | Sep 22, 2017 |
| LAST UPDATED | Dec. 27, 2019 00:06:08 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ˢᴹ |
|---|---|---|---|---|
| | Dec 10, 2019 | | *Order -* MINUTE ORDER. Upon consideration of 22 the parties' joint status report, the following schedule shall govern the proceedings. Plaintiff shall file a **motion** for **attorneys fees** and costs by no later than January 10, 2020. Defendant shall file a response by no later than January 24, 2020. Plaintiff shall file a reply by no later than January 31, 2020. Signed by Judge Emmet G. Sullivan on 12/10/2019. (lcegs2, ) (Entered: 12/10/2019) | |

<div align="right">1 - Total Matching Entry    <b>View Entry →</b></div>

☐ 141.　**NATIONAL VENTURE CAPITAL ASSOCIATION et al v. DUKE et al, Docket No. 1:17-cv-01912 (D.D.C. Sept 19, 2017), Court Docket**

| | |
|---|---|
| PARTIES | ANAND KRISHNA, ATMA KRISHNA, ELAINE DUKE, IMMIGRATION REFORM LAW INSTITUTE, JAMES MCCAMENT, NATIONAL VENTURE CAPITAL ASSOCIATION, OMNI LABS, INC., PEAK LABS LLC, U.S. CITIZENSHIP AND IMMIGRATION SERVICES, U.S. DEPARTMENT OF HOMELAND SECURITY |
| JUDGE | JAMES EMANUEL BOASBERG |
| DATE FILED | Sep 19, 2017 |
| LAST UPDATED | Aug. 15, 2018 17:50:08 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | 05:702 Administrative Procedure Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ˢᴹ |
|---|---|---|---|---|
| 31 | Feb 28, 2018 | 📄 View | *Motion -* MOTION for Attorney Fees by ANAND KRISHNA, ATMA KRISHNA, NATIONAL VENTURE CAPITAL ASSOCIATION, OMNI LABS, INC., PEAK LABS LLC (Attachments: # 1 Declaration of Bobby Franklin, # 2 Declaration of Civil Action No.: 1:17-cv-01912-JEB [PROPOSED] ORDER GRANTING PLAINTIFFS' **MOTION** FOR **ATTORNEY'S FEES** Plaintiffs National Venture Capital Association, Atma Krishna, Anand Krishna, Omni Labs, Inc., and Peak Labs LLC d/b/a Occasion have moved for **attorney**'s fees under the Equal Access to Justice Act, 28 U.S.C. 2412. The Court has considered the parties' briefing, evidence, and arguments, as well as the authorities cited in support of their positions. For the reasons set forth in the accompanying Memorandum Opinion, the Court ORDERS that Plaintiffs' **Motion** for **Attorney's Fees** is GRANTED, and Defendants are ordered to pay Plaintiffs an amount of $_____. | |
| 32 | Mar 12, 2018 | 📄 Request | *Motion -* MOTION for Extension of Time to File Response/Reply as to 31 **MOTION** for **Attorney Fees** by ELAINE DUKE, JAMES MCCAMENT, U.S. CITIZENSHIP AND IMMIGRATION SERVICES, U.S. DEPARTMENT OF HOMELAND SECURITY (Attachments: # 1 Declaration in support of Defendants' request for 30-day extension to file opposition brief, # 2 Text of Proposed Order granting Defendants' 30-day extension request)(Girdharry, Glenn) (Entered: 03/12/2018) | |

<div align="right"><b>Show More ▾</b>     9 - Total Matching Entries    <b>View Entries →</b></div>

☐ 142.　**HUDSON, JR. v. AMERICAN FEDERATION OF GOVERNMENT EMPLOYEES, Docket No. 1:17-cv-01867 (D.D.C. Sept 12, 2017), Court Docket**

| | |
|---|---|
| PARTIES | AMERICAN FEDERATION OF GOVERNMENT EMPLOYEES, EUGENE HUDSON, JR. |
| JUDGE | JAMES EMANUEL BOASBERG |
| DATE FILED | Sep 12, 2017 |
| LAST UPDATED | June 14, 2020 23:43:57 |
| FEDERAL NOS | Labor: Labor/Management Relations [720] |
| CAUSE OF ACTION | 29:0401 Labor Management Disclosure Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ˢᴹ |
|---|---|---|---|---|

Bloomberg Law Search

| Entry # | Filing Date | PDF | Description | |
|---|---|---|---|---|
| 103 | Aug 23, 2019 | [PDF] View | *Brief* - REPLY to opposition to motion re 101 Amended MOTION for Reconsideration re 100 Memorandum in Opposition, . . . | |

. . . (2) Imposing Fees and Costs. Instead of or in addition to any other sanction, the court must order the party, its **attorney**, or both to pay the reasonable expenses--including **attorney**'s fees--incurred because of any noncompliance with this rule, unless the noncompliance was substantially justified or other circumstances make an award of expenses unjust."

1  - Total Matching Entry    **View Entry →**

---

☐ **143.** **KIRWA et al v. UNITED STATES DEPARTMENT OF DEFENSE et al, Docket No. 1:17-cv-01793 (D.D.C. Sept 01, 2017), Court Docket**

| | |
|---|---|
| **PARTIES** | ASHOK VISWANATHAN, JAMES N. MATTIS, MAHLON KIRWA, MARK T. ESPER, SANTHOSH MEENHALLIMATH, UNITED STATES DEPARTMENT OF DEFENSE |
| **JUDGE** | ELLEN SEGAL HUVELLE |
| **DATE FILED** | Sep 01, 2017 |
| **LAST UPDATED** | July 04, 2020 00:05:01 |
| **FEDERAL NOS** | Statutes: Other Statutory Actions [890] |
| **CAUSE OF ACTION** | 28:1331 Fed. Question |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| 29 | Oct 25, 2017 | [PDF] View | *Order* - MEMORANDUM OPINION granting plaintiffs' motion for preliminary injunction, ECF No. 11 , and provisionally certifying a . . . | |

. . . Inj., June 7, 2017, ECF No. 19, at 36.)18 Accordingly, DOD's N-426 policy is subject to review as a ministerial task not committed to agency discretion, for there are meaningful standards by which 17 The government did not appeal this portion of the district court's decision, but the petitioner later appealed the district court's denial of his **motion** for **attorney**'s **fees**. Cody v. Caterisano, 631 F.3d 136, 141 (4th Cir. 2011).

1  - Total Matching Entry    **View Entry →**

---

☐ **144.** **GARNETT et al v. ZEILINGER, Docket No. 1:17-cv-01757 (D.D.C. Aug 28, 2017), Court Docket**

| | |
|---|---|
| **PARTIES** | BREAD FOR THE CITY, DARROLL GREEN, JAMES STANLEY, KATHRYN HARRIS, LAURA ZEILINGER, LINDA MURPH, RICHARD MESSICK, JR, RODERICK GAINES, SHONICE G. GARNETT, TRACEY ROSS |
| **JUDGE** | Christopher Reid Cooper |
| **DATE FILED** | Aug 28, 2017 |
| **LAST UPDATED** | July 05, 2020 23:59:13 |
| **FEDERAL NOS** | Statutes: Other Statutory Actions [890] |
| **CAUSE OF ACTION** | 42:1983 Civil Rights Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| 78 | Sep 05, 2018 | [PDF] View | *Motion* - Unopposed MOTION for Extension of Time to File Motion for Attorney's Fees by BREAD FOR THE . . . | |

. . . ) ) Civil Action No. 1:17-cv-1757 [PROPOSED] ORDER GRANTING PLAINTIFFS' UNOPPOSED MOTION FOR EXTENSION OF TIME TO FILE **MOTION** FOR **ATTORNEY**'S **FEES** Upon consideration of Plaintiffs' Unopposed Motion for Extension of Time to File **Motion** for **Attorney**'s **Fees**, it is hereby ORDERED that Plaintiffs' Unopposed Motion for Extension of Time to File **Motion** for **Attorney**'s **Fees** is GRANTED. Plaintiffs shall have until 30 days after either party informs the Court that the parties are at an impasse or such other time as may be agreed by the parties to file a **motion** for **attorney**'s **fees**. IT IS SO ORDERED. Date: THE HONORABLE CHRISTOPHER R. COOPER Judge, United States District Court for the District of Columbia

| | Sep 05, 2018 | | *Order* - MINUTE ORDER granting 78 Plaintiffs' Unopposed Motion for Extension of Time to File **Motion** for **Attorney**'s **Fees**. Any **motion** for **attorney**'s **fees** in connection with the Court's August 23, 2018 Preliminary Injunction Order shall be due no later than 30 days after either party informs the Court that the parties are at an impasse on the issue of **attorney**'s |

fees or such other time as may be agreed on by the parties. Signed by Judge Christopher R. Cooper on 9/5/2018. (lccrc2) (Entered: 09/05/2018)

2    - Total Matching Entries    View Entries →

---

☐ 145. **HUMANE SOCIETY OF THE UNITED STATES et al v. PRUITT et al, Docket No. 1:17-cv-01719 (D.D.C. Aug 23, 2017), Court Docket**

| | |
|---|---|
| PARTIES | ASSOCIATION OF IRRITATED RESIDENTS, E. SCOTT PRUITT, ENVIRONMENTAL INTEGRITY PROJECT, ENVIRONMENTAL PROTECTION AGENCY, FRIENDS OF THE EARTH, HUMANE SOCIETY OF THE UNITED STATES, SIERRA CLUB |
| JUDGE | Christopher Reid Cooper |
| DATE FILED | Aug 23, 2017 |
| LAST UPDATED | Sept. 11, 2018 16:54:27 |
| FEDERAL NOS | Statutes: Environmental Matters [893] |
| CAUSE OF ACTION | 42:7604 Clear Air Act (Emission Standards) |

| Entry # | Filing Date | PDF | Description |
|---|---|---|---|
| 14 | Mar 09, 2018 | PDF Request | *Motion -* Joint MOTION for Scheduling Order for **Motion** for **Attorneys Fees** and Costs by ENVIRONMENTAL PROTECTION AGENCY, E. SCOTT PRUITT (Attachments: # 1 Text of Proposed Order)(Heminger, Justin) (Entered: 03/09/2018) |
| | Mar 13, 2018 | | *Order -* MINUTE ORDER: In light of 14 the parties' joint motion for a scheduling order, the parties are directed to file a stipulation of dismissal or a proposed order to resolve the merits of the case by March 19, 2018. Plaintiffs shall file any **motion** for **attorney's fees** and costs by May 18, 2018. No further extensions of that deadline will be granted. Signed by Judge Christopher R. Cooper on 3/13/2018. (lccrc2) (Entered: 03/13/2018) |

2    - Total Matching Entries    View Entries →

---

☐ 146. **AFRICARE, INC. v. XEROX COMPLETE DOCUMENT SOLUTIONS MARYLAND, LLC et al, Docket No. 1:17-cv-01712 (D.D.C. Aug 22, 2017), Court Docket**

| | |
|---|---|
| PARTIES | AFRICARE, INC., CIT TECHNOLOGY FIN SERVICE, INC., XEROX COMPLETE DOCUMENT SOLUTIONS MARYLAND, LLC |
| JUDGE | ROSEMARY M. COLLYER |
| DATE FILED | Aug 22, 2017 |
| LAST UPDATED | Feb. 26, 2020 23:42:22 |
| FEDERAL NOS | Contract: Other [190] |
| CAUSE OF ACTION | 28:1332 Diversity-Contract Dispute |

| Entry # | Filing Date | PDF | Description |
|---|---|---|---|
| | Feb 11, 2020 | | *Order -* MINUTE ORDER. Having received no timely-filed **motion** for **attorney fees**, this case is closed. Signed by Judge Rosemary M. Collyer on 2/11/2020. (DAS) (Entered: 02/11/2020) |

1    - Total Matching Entry    View Entry →

---

☐ 147. **AMOS v. SAUL, Docket No. 1:17-cv-01707 (D.D.C. Aug 22, 2017), Court Docket**

| | |
|---|---|
| PARTIES | ANDREW SAUL, JEROME D. AMOS, NANCY A. BERRYHILL, SOCIAL SECURITY ADMINISTRATION |
| JUDGE | Ketanji Brown Jackson |
| DATE FILED | Aug 22, 2017 |
| LAST UPDATED | Oct. 13, 2019 00:03:23 |
| FEDERAL NOS | Social Security: DIWC/DIWW (405(g)) [863] |
| CAUSE OF ACTION | 42:405 Review of HHS Decision (DIWC) |

| Entry # | Filing Date | PDF | Description |
|---|---|---|---|
| 17 | Sep 10, 2019 | PDF Request | *Motion -* MOTION for **Attorney Fees** by JEROME D. AMOS (Attachments: # 1 Affidavit, # 2 Text of Proposed Order, # 3 Exhibit 1)(Shea, Stephen) (Entered: 09/10/2019) |
| | Sep 11, | | *Order -* MINUTE ORDER REFERRING CASE to Magistrate |

Bloomberg Law Search

2019
Judge G. Michael Harvey for a Report and Recommendation
re 17 **Motion** for **Attorney's Fees**. Signed by Judge Ketanji
Brown Jackson on 9/11/2019. (lckbj1) (Entered: 09/11/2019)

2   - Total Matching Entries    View Entries →

---

☐ 148. **SERVICE EMPLOYEES INTERNATIONAL UNION LOCAL 32BJ v. PREEMINENT PROTECTIVE SERVICES INC., Docket No. 1:17-cv-01679 (D.D.C. Aug 18, 2017), Court Docket**

| | |
|---|---|
| **PARTIES** | PREEMINENT PROTECTIVE SERVICES INC., SERVICE EMPLOYEES INTERNATIONAL UNION LOCAL 32BJ |
| **JUDGE** | Trevor N. McFadden |
| **DATE FILED** | Aug 18, 2017 |
| **LAST UPDATED** | May 25, 2020 17:53:32 |
| **FEDERAL NOS** | Labor: Labor/Management Relations [720] |
| **CAUSE OF ACTION** | 29:185 Labor/Mgt. Relations (Contracts) |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 16 | Sep 28, 2018 | 📄 View | *Brief* - RESPONSE TO ORDER TO SHOW CAUSE by PREEMINENT PROTECTIVE SERVICES INC. re Order to Show Cause, . (Attachments: # 1 Exhibit Email, # 2 Exhibit Email, # 3 Exhibit Email, # 4 Exhibit Email, # 5 Exhibit C. Preeminent Is Entitled to Reimbursement of **Attorney** Fees. Preeminent seeks reimbursement of **attorney fees** incurred by SEIU's disingenuous **motion** premised upon misrepresentations and patently false assertions.2 SEIU sophistic approach to contempt does not adequately obfuscate its intent to mislead the Court. It is telling that SEIU counsel, Melissa Chan, would not assert that Preeminent refused to participate in arbitration or that it conditioned its participation in arbitration on SEIU's agreement to pay the arbitrator's fees in her declaration. | |
| 18 | Sep 28, 2018 | 📄 Request | *Motion* - **MOTION** for **Attorney Fees** by PREEMINENT PROTECTIVE SERVICES INC. (See Docket Entry 16 to view document) (tth) (Entered: 10/03/2018) | |

Show More ▾      3   - Total Matching Entries    View Entries →

---

☐ 149. **SERVICE EMPLOYEES INTERNATIONAL UNION NATIONAL INDUSTRY PENSION FUND et al v. PARKWAY HEALTHCARE, LLC, Docket No. 1:17-cv-01676 (D.D.C. Aug 17, 2017), Court Docket**

| | |
|---|---|
| **PARTIES** | EDWARD J. MANKO, FRANK A. MAXSON, JOHN J. SHERIDAN, KEVIN J. DOYLE, RODERICK S. BASHIR, SERVICE EMPLOYEES INTERNATIONAL UNION NATIONAL INDUSTRY PENSION FUND, THOMAS LAMARTINA, WILLIAM DEMPSEY, CHRISTOPHER B. BOUVIER, PARKWAY HEALTHCARE, LLC |
| **JUDGE** | DABNEY LANGHORNE FRIEDRICH |
| **DATE FILED** | Aug 17, 2017 |
| **LAST UPDATED** | June 16, 2019 23:57:49 |
| **FEDERAL NOS** | Labor: Employee Retirement Income Security Act (E.R.I.S.A.) [791] |
| **CAUSE OF ACTION** | 29:1132 E.R.I.S.A.-Employee Benefits |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 19 | Oct 19, 2018 | 📄 View | *Motion* - MOTION for Attorney Fees by RODERICK S. BASHIR, CHRISTOPHER B. BOUVIER, WILLIAM DEMPSEY, KEVIN J. DOYLE, . . . . . . 11. Judge Kay, sitting by stipulation as a District Judge, has found that Dickstein Shapiro met these criteria in an ERISA delinquent contribution action filed on behalf of the IPF and IMI. See Flynn v. Dick Corp., No. 03-1718 (AK), 2009 WL 1650017 (D.D.C. June 12, 2009) (order granting Plaintiffs' **Motion** for **Attorneys' Fees** based on market rates). In addition 4 DSMDB-3322622 v1 CCaassee11:1:174-c-cvv-0-011697463-D-CLRFC DDocoucmumenetn1t 91-01-2 FiFIeilded100/31/91/815 PaPgaege336 ooff 680 to Dick Corp., Dickstein Shapiro's market rate **attorney** fees have been awarded by this Court in other IPF cases as well. | |
| 20 | Nov 02, 2018 | 📄 Request | *Brief* - Memorandum in opposition to re 19 **MOTION** for **Attorney Fees** filed by PARKWAY HEALTHCARE, LLC. | |



(Attachments: # 1 Declaration)(Charnoff, Mikhael) (Entered: 11/02/2018)

Show More ▾                    3  - Total Matching Entries    View Entries →

☐  150.  **SERVICE EMPLOYEES INTERNATIONAL UNION NATIONAL INDUSTRY PENSION FUND et al v. CASTLE HILL HEALTHCARE PROVIDERS, LLC, Docket No. 1:17-cv-01666 (D.D.C. Aug 16, 2017), Court Docket**

PARTIES            CASTLE HILL HEALTHCARE PROVIDERS, LLC, CHRISTOPHER B. BOUVIER, JOHN J. SHERIDAN, EDWARD J. MANKO, FRANK A. MAXSON, KEVIN J. DOYLE, RODERICK S. BASHIR, SERVICE EMPLOYEES INTERNATIONAL UNION NATIONAL INDUSTRY PENSION FUND, THOMAS LAMARTINA, WILLIAM DEMPSEY

JUDGE              Randolph D. Moss

DATE FILED         Aug 16, 2017

LAST UPDATED       Sept. 10, 2019 22:26:35

FEDERAL NOS        Labor: Employee Retirement Income Security Act (E.R.I.S.A.) [791]

CAUSE OF ACTION    29:1132 E.R.I.S.A.-Employee Benefits

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 33 | Aug 01, 2019 | 📄 View | ***Motion -*** MOTION for Attorney Fees and Costs by RODERICK S. BASHIR, CHRISTOPHER B. BOUVIER, WILLIAM DEMPSEY, KEVIN J. DOYLE, THOMAS LAMARTINA, EDWARD J. MANKO, FRANK A. MAXSON, SERVICE EMPLOYEES INTERNATIONAL : : PLAINTIFFS' **MOTION** FOR **ATTORNEYS' FEES** AND COSTS Plaintiffs Service Employees International Union National Industry Pension Fund, and its Trustees ("Plaintiffs" or "Fund" or "SEIU Pension Fund"), hereby submit this **Motion** for **Attorneys' Fees** and Costs. In support of their position, Plaintiffs state as follows: The Fund has incurred expenses in connection with the litigation of this case against Castle Hill Healthcare Providers, LLC ("Castle Hill"), including **attorneys'** fees and other costs. | |
| 34 | Aug 15, 2019 | 📄 Request | ***Brief -*** Memorandum in opposition to re 33 **MOTION** for **Attorney Fees** and Costs filed by CASTLE HILL HEALTHCARE PROVIDERS, LLC. (Attachments: # 1 Declaration)(Charnoff, Mikhael) (Entered: 08/15/2019) | |

Show More ▾                    3  - Total Matching Entries    View Entries →

‹  1  ...  4  5  6  7  8  ...  32  ›          Per Page   25 ▾

# Results for Dockets

Courts | U.S. District Court for the District of C... ✕    Apply Date To: | Entries (Docket Key Only) ✕    Filing Type | 3 selected   ✕



**Filters**    Clear All Filters

**Narrow by Date**

Date range ▼

🗓 05/31/2013 - 06/01/2020

○ Dockets    ○ Entries

**Federal NOS**

☐ Statutes: Freedom Of Information Act [895] (149)

☐ Statutes: Other Statutory Actions [890] (119)

☐ Civil Rights: Other [440] (98)

☐ Civil Rights Education [448] (53)

☐ Civil Rights: Employment [442] (46)

**Show More**

**Filing Type**

☐ Brief

☐ Motion

☐ Order



‹ 151 - 175 of 781 ›     Sort by   Date ▼    Details ⊙

☑ Select All   ✎ Edit Search   🖫 ▼   ✉ Create Alert   Add to ▼

☐ **151.**   **SERVICE EMPLOYEES INTERNATIONAL UNION NATIONAL INDUSTRY PENSION FUND et al v. TNUZEG HOLDINGS, LLC, Docket No. 1:17-cv-01655 (D.D.C. Aug 15, 2017), Court Docket**

| | |
|---|---|
| PARTIES | CHRISTOPHER B. BOUVIER, EDWARD J. MANKO, FRANK A. MAXSON, THOMAS LAMARTINA, JOHN J. SHERIDAN, KEVIN J. DOYLE, RODERICK S. BASHIR, SERVICE EMPLOYEES INTERNATIONAL UNION NATIONAL INDUSTRY PENSION FUND, TNUZEG HOLDINGS, LLC, WILLIAM DEMPSEY |
| JUDGE | ROSEMARY M. COLLYER |
| DATE FILED | Aug 15, 2017 |
| LAST UPDATED | Nov. 06, 2018 23:45:56 |
| FEDERAL NOS | Labor: Employee Retirement Income Security Act (E.R.I.S.A.) [791] |
| CAUSE OF ACTION | 29:1132 E.R.I.S.A.-Employee Benefits |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ᔆᴹ |
|---|---|---|---|---|
| 20 | Aug 30, 2018 | 📄 View | **Motion -** MOTION for Attorney Fees by RODERICK S. BASHIR, CHRISTOPHER BOUVIER, WILLIAM DEMPSEY, KEVIN J. DOYLE, THOMAS . . . . . . 11. Judge Kay, sitting by stipulation as a District Judge, has found that Dickstein Shapiro met these criteria in an ERISA delinquent contribution action filed on behalf of the IPF and IMI. See Flynn v. Dick Corp., No. 03-1718 (AK), 2009 WL 1650017 (D.D.C. June 12, 2009) (order granting Plaintiffs' **Motion** for Attorneys' Fees based on market rates). In addition DSMDB-3322622 v1 CCasaese1:11:71-4c-vc-v0-10615954-3R-CMRCC DDooccuummeennt t2100-1-2 FFileiledd0083/3/109/1/185 PPaaggee365 ooff 851 to Dick Corp., Dickstein Shapiro's market rate **attorney** fees have been awarded by this Court in other IPF cases as well. |
| 21 | Sep 10, 2018 | 📄 Request | **Motion -** Unopposed MOTION for Extension of Time to File Response/Reply as to 20 **MOTION** for **Attorney Fees** by TNUZEG HOLDINGS, LLC (Attachments: # 1 Text of Proposed Order)(Charnoff, Mikhael) (Entered: 09/10/2018) |

**Show More** ▼     5 - Total Matching Entries    View Entries →

☐ **152.**   **COX et al v. DISTRICT OF COLUMBIA, Docket No. 1:17-cv-01532 (D.D.C. Jul 30, 2017), Court Docket**

| | |
|---|---|
| PARTIES | DELORES LEWIS, DISTRICT OF COLUMBIA, THOMAS COX, SR. |
| JUDGE | Tanya S. Chutkan |
| DATE FILED | Jul 30, 2017 |
| LAST UPDATED | July 11, 2018 23:46:51 |
| FEDERAL NOS | Civil Rights: Americans with Disabilities - Other [446] |
| CAUSE OF ACTION | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ᔆᴹ |
|---|---|---|---|---|
| | Sep 08, 2017 | | **Order -** SCHEDULING MINUTE ORDER: In consideration of the 6 proposed briefing schedule submitted by the parties, it is hereby ORDERED that Plaintiffs' **motion** for **attorney's fees** shall be filed on or before October 13, 2017; Defendant shall file its opposition, if any, on or before November 17, 2017; Plaintiffs shall file their reply, if any, on or before December 1, 2017. SO ORDERED. Signed by Magistrate Judge G. Michael Harvey on 9/8/17. (lcgmh1) Modified event title on 9/11/2017 (znmw). (Entered: 09/08/2017) |

| Entry # | Filing Date | PDF | Description |
|---|---|---|---|
| 7 | Oct 13, 2017 | 📄 View | *Motion* - MOTION for Attorney Fees by THOMAS COX, SR (Attachments: # 1 Memorandum in Support, # 2 . . . . . . Case 1:17-cv-01532-TSC Document 7 Filed 10/13/17 Page 1 of 1 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF COLUMBIA THOMAS COX, SR. and DELORES LEWIS, PLAINTIFFS, vs. DISTRICT OF COLUMBIA, DEFENDANT. ) ) ) ) ) ) ) ) Civil Action No. 17-01532 (TSC/GMH) ) ) ) ) ) ) ) PLAINTIFFS' **MOTION** FOR **ATTORNEY FEES** AND COSTS Plaintiffs, through undersigned counsel, respectfully move this honorable Court, to grant the instant **Motion** for **Attorney Fees** and Costs and award Plaintiffs the sum of $ 98,387.37. |

**Show More** ▾                                    8  - Total Matching Entries    **View Entries** →

---

☐ 153. **EDWARDS v. NOT-FOR-PROFIT HOSPITAL CORPORATION, Docket No. 1:17-cv-01515 (D.D.C. Jul 27, 2017), Court Docket**

| | |
|---|---|
| PARTIES | NOT-FOR-PROFIT HOSPITAL CORPORATION, SONIA EDWARDS |
| JUDGE | DABNEY LANGHORNE FRIEDRICH |
| DATE FILED | Jul 27, 2017 |
| LAST UPDATED | Aug. 27, 2019 23:45:08 |
| FEDERAL NOS | Civil Rights: Employment [442] |
| CAUSE OF ACTION | Family Medical Leave Act of 1993 |

| Entry # | Filing Date | PDF | Description | Powered by *Docket Key*ˢᴹ |
|---|---|---|---|---|
| 21 | Oct 11, 2018 | 📄 Request | *Motion* - NOTICE OF WITHDRAWAL OF MOTION by SONIA EDWARDS re 20 MOTION to Compel Deposition of Eric Johnson and **Attorneys Fees MOTION** for Sanctions **MOTION** for **Attorney Fees** (Dhali, Arinderjit) (Entered: 10/11/2018) | |

1  - Total Matching Entry    **View Entry** →

---

☐ 154. **REYES v. UNITED STATES NATIONAL ARCHIVES AND RECORDS ADMINISTRATION, Docket No. 1:17-cv-01497 (D.D.C. Jul 26, 2017), Court Docket**

| | |
|---|---|
| PARTIES | FELICIANA G. REYES, UNITED STATES NATIONAL ARCHIVES AND RECORDS ADMINISTRATION |
| JUDGE | COLLEEN KOLLAR-KOTELLY |
| DATE FILED | Jul 26, 2017 |
| LAST UPDATED | June 09, 2018 00:03:21 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by *Docket Key*ˢᴹ |
|---|---|---|---|---|
| 24 | May 01, 2018 | 📄 View | *Motion* - MOTION for Attorney Fees and Costs by FELICIANA G. REYES (Attachments: # 1 Declaration of Seth A. Watkins, # 2 Declaration of Louis S. Mastriani, # 3 Text of Proposed Order)(Watkins, Seth) (Entered: [No charge; 0.1 hr. eliminated in the exercise of billing judgment] Date: 04/17/2018 **Attorney**: Louis S. Mastriani Review Order re briefing schedule for **fees** and costs **motion**. [No charge; 0.1 hr. eliminated in the exercise of billing judgment] Date: 04/30/2018 **Attorney**: Seth A. Watkins Research and prepare draft of Motion for an Award of **Attorneys'** Fees and Costs as well as declaration in support thereof. |
| 26 | May 22, 2018 | 📄 Request | *Motion* - Consent MOTION for Extension of Time to File Response/Reply as to 24 **MOTION** for **Attorney Fees** and Costs by UNITED STATES NATIONAL ARCHIVES AND RECORDS ADMINISTRATION (Field, Brian) (Entered: 05/22/2018) |

2  - Total Matching Entries    **View Entries** →

---

☐ 155. **LIBRE BY NEXUS v. BUZZFEED, INC. et al, Docket No. 1:17-cv-01460 (D.D.C. Jul 22, 2017), Court Docket**

| | |
|---|---|
| PARTIES | BEN SMITH, BUZZFEED, INC., LIBRE BY NEXUS |
| JUDGE | Amit Priyavadan Mehta |
| DATE FILED | Jul 22, 2017 |
| LAST UPDATED | May 09, 2019 14:10:17 |
| FEDERAL NOS | Personal Injury: Other [360] |

CAUSE OF ACTION    28:1332 Diversity-Libel,Assault,Slander

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 15 | May 16, 2018 | View | *Order* - MEMORANDUM OPINION AND ORDER granting in part and denying in part Defendants' 6 Motion to Dismiss, and denying Defendants' 7 Special Motion to Dismiss Pursuant to the D.C. Anti-SLAPP Act. The court Second, Rule 12 and the D.C. Anti-SLAPP Act differ in terms of the allocation of the burden among the parties: [T]he Act reverses "the allocation of burdens for dismissal of a complaint under" Rule 12(b)(6), giving defendants "the option to up the ante early in the litigation, by filing a special motion to dismiss that will require the plaintiff to put his evidentiary cards on the table . . . [which] makes the plaintiff liable for the defendant's costs and **fees** in the **motion** succeeds." | |

1  - Total Matching Entry    **View Entry →**

---

☐ 156.  **BARTOLO v. WHOLE FOODS MARKET GROUP, INC., Docket No. 1:17-cv-01453 (D.D.C. Jul 21, 2017), Court Docket**

| | |
|---|---|
| PARTIES | JEAN-MICHEL BARTOLO, WHOLE FOODS MARKET GROUP, INC. |
| JUDGE | Amit Priyavadan Mehta |
| DATE FILED | Jul 21, 2017 |
| LAST UPDATED | Jan. 14, 2020 00:22:40 |
| FEDERAL NOS | Labor: Other Labor Litigation [790] |
| CAUSE OF ACTION | 28:1332 Diversity-Other Contract |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 16 | Feb 22, 2018 | View | *Motion* - MOTION for Protective Order by WHOLE FOODS MARKET GROUP, INC. (Attachments: # 1 Exhibit Exhibits A-I)(Casas, . . . . . . Rule 37(a)(5)(A) provides that if the motion is granted, the court "must" order payment of "the movant's reasonable expenses incurred in making the **motion**, including **attorney's fees**." None of the exceptions to the rule applies here. Defendant conferred AUS 536741069v1 6 Case 1:17-cv-01453-APM Document 16 Filed 02/22/18 Page 7 of 10 in good faith with Plaintiff's counsel, indicating that his thirty-one requested depositions violated the rules and were not substantially justified. |
| 26 | Apr 13, 2018 | View | *Brief* - REPLY re 23 Bill of Costs, Defendant's Reply in Support of Bill of Costs filed by WHOLE FOODS MARKET GROUP, INC.. (Attachments: # 1 Exhibit A - Casas letter to Branch, # 2 Exhibit B - Casas Email to Unless you can provide some legal authority to support your position, Whole Foods considers your request to be without merit and will explain this to the Court should you file any **motion** for **attorneys' fees**. Regardless of your position on your request for **attorneys' fees**, we do need to reschedule Bartolo's deposition, as well as the deposition of the witnesses you wish to depose in light of Judge Mehta's recent order. |

2  - Total Matching Entries    **View Entries →**

---

☐ 157.  **ENVIRONMENTAL INTEGRITY PROJECT et al v. WHEELER, Docket No. 1:17-cv-01439 (D.D.C. Jul 20, 2017), Court Docket**

| | |
|---|---|
| PARTIES | AIR ALLIANCE HOUSTON, ANDREW WHEELER, ENVIRONMENTAL INTEGRITY PROJECT, SCOTT PRUITT, SIERRA CLUB, TEXAS ENVIRONMENTAL JUSTICE ADVOCACY SERVICES |
| JUDGE | AMY BERMAN JACKSON |
| DATE FILED | Jul 20, 2017 |
| LAST UPDATED | Sept. 20, 2019 04:00:32 |
| FEDERAL NOS | Statutes: Environmental Matters [893] |
| CAUSE OF ACTION | 42:7604 Clear Air Act (Emission Standards) |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 25 | Oct 03, 2018 | Request | *Motion* - Joint MOTION for Extension of Time to Filr a **Motion** for **Attorneys' Fees** by SCOTT PRUITT (Attachments: # 1 Text of Proposed Order)(McDonough, Eileen) (Entered: 10/03/2018) |

1  - Total Matching Entry    **View Entry →**

Bloomberg Law Search

☐ 158. **KIPP DC v. THOMPSON, Docket No. 1:17-cv-01436 (D.D.C. Jul 19, 2017), Court Docket**

| | |
|---|---|
| **PARTIES** | KIPP DC, ANN THOMPSON |
| **JUDGE** | DABNEY LANGHORNE FRIEDRICH |
| **DATE FILED** | Jul 19, 2017 |
| **LAST UPDATED** | Nov. 03, 2018 23:45:13 |
| **FEDERAL NOS** | Civil Rights - Education [448] |
| **CAUSE OF ACTION** | 05:0706 Judicial Review of Agency Actions |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 29 | Oct 01, 2018 | 📄 Request | ***Motion -*** Consent MOTION for Extension of Time to File **Motion** for **Attorneys' Fees** by ANN THOMPSON (Jones, Robert) (Entered: 10/01/2018) |
| | Oct 01, 2018 | | ***Order -*** MINUTE ORDER granting the defendant's 29 Consent Motion for Extension of Time to File **Motion** for **Attorneys Fees**. Accordingly, the defendant's **motion** for **attorneys fees** shall be filed on or before October 12, 2018. Signed by Judge Dabney L. Friedrich on October 1, 2018. (JK) (Entered: 10/01/2018) |

2 - Total Matching Entries   View Entries →

☐ 159. **NATIONAL PARKS CONSERVATION ASSOCIATION v. SEMONITE et al, Docket No. 1:17-cv-01361 (D.D.C. Jul 12, 2017), Court Docket**

| | |
|---|---|
| **PARTIES** | AMERICAN RIVERS, INC., COALITION TO PROTECT AMERICA'S NATIONAL PARKS, INC., JONATHAN B. JARVIS, MARK T. ESPER, NATIONAL PARKS CONSERVATION ASSOCIATION, PJM INTERCONNECTION, L.L.C., ROBERT M. SPEER, SIERRA CLUB, TODD T. SEMONITE, VIRGINIA ELECTRIC AND POWER COMPANY... and 1 more |
| **JUDGE** | ROYCE C. LAMBERTH |
| **DATE FILED** | Jul 12, 2017 |
| **LAST UPDATED** | May 29, 2020 04:11:40 |
| **FEDERAL NOS** | Statutes: Environmental Matters [893] |
| **CAUSE OF ACTION** | 05:551 Administrative Procedure Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 138 | Sep 27, 2019 | 📄 View | ***Motion -*** MOTION for Attorney Fees and Costs by NATIONAL PARKS CONSERVATION ASSOCIATION (Attachments: # 1 Declaration, # . . . . . . ) |
| | | | PLAINTIFF'S **MOTION FOR ATTORNEYS' FEES** AND COSTS Pursuant to the Equal Access to Justice Act ("EAJA"), 28 U.S.C. 2412, Plaintiff National Parks Conservation Association ("NPCA") hereby moves for an award of **attorneys'** fees and costs in connection with the D.C. Circuit's May 31, 2019 Judgment in NPCA's favor. NPCA satisfies all of the eligibility criteria set forth by EAJA entitling NPCA to an award of fees. |
| 139 | Sep 27, 2019 | 📄 Request | ***Motion -*** Consent MOTION to Hold in Abeyance re 138 **MOTION** for Attorney Fees and Costs by NATIONAL PARKS CONSERVATION ASSOCIATION (Attachments: # 1 Text of Proposed Order)(Eubanks, William) (Entered: 09/27/2019) |

**Show More ▾**   6 - Total Matching Entries   View Entries →

☐ 160. **SMITH v. DISTRICT OF COLUMBIA, Docket No. 1:17-cv-01350 (D.D.C. Jul 10, 2017), Court Docket**

| | |
|---|---|
| **PARTIES** | DISTRICT OF COLUMBIA, LATASHA SMITH |
| **JUDGE** | ROSEMARY M. COLLYER |
| **DATE FILED** | Jul 10, 2017 |
| **LAST UPDATED** | Nov. 16, 2017 00:03:23 |
| **FEDERAL NOS** | Civil Rights: Other [440] |
| **CAUSE OF ACTION** | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Aug 10, 2017 | | ***Order -*** MINUTE ORDER setting briefing schedule. Administrative record shall be filed no later than September |

29, 2017. Plaintiff's **Motion** for **Attorney**'s **Fees** shall be filed no later than October 6, 2017. Defendant's Opposition shall be filed no later than October 27, 2017. Plaintiff's Reply shall be filed no later than November 10, 2017. Signed by Judge Rosemary M. Collyer on 8/10/2017. (DAS) (Entered: 08/10/2017)

| 8 | Oct 06, 2017 | 📄 View | *Motion* - MOTION for Attorney Fees by LATASHA SMITH (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5)(Houck, 2. I am the sole **attorney** and owner of the Law Office of Carolyn Houck. I make this declaration in support of the Plaintiffs **Motion** for **Attorney Fees**. 3. Attached to the Memorandum of Points and Authorities in Support of the **Motion** for **Attorney Fees** are printouts of the spreadsheets detailing the time spent on this case. 4. I match my hourly rates to those in what is known as the United States **Attorneys** Office (USAO) **attorney**'s fees matrix. |

**Show More** ▾      3 - Total Matching Entries    **View Entries** →

---

☐ 161. **DEVANEY et al v. DISTRICT OF COLUMBIA, Docket No. 1:17-cv-01291 (D.D.C. Jun 30, 2017), Court Docket**

| PARTIES | DISTRICT OF COLUMBIA, RICHARD DEVANEY, SIMONE GORING DEVANEY |
| JUDGE | AMY BERMAN JACKSON |
| DATE FILED | Jun 30, 2017 |
| LAST UPDATED | Nov. 04, 2017 00:16:57 |
| FEDERAL NOS | Civil Rights - Education [448] |
| CAUSE OF ACTION | 20:1401 Education: Handicapped Child Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ˢᴹ |
| | Sep 06, 2017 | | *Order* - MINUTE ORDER: The Court adopts the parties' joint 8 proposed briefing schedule and therefore ORDERS that the following deadlines shall apply: Plaintiffs' **Motion** for **Attorney**'s **Fees** is due by 09/29/2017; Defendant's Opposition to the Motion is due by 10/27/2017; and Plaintiffs' Reply to the Opposition is due by 11/10/2017. Signed by Magistrate Judge Robin M. Meriweather on 09/06/2017. (lcrm1) (Entered: 09/06/2017) | |

1 - Total Matching Entry    **View Entry** →

---

☐ 162. **ROBO-TEAM NA, INC. v. ENDEAVOR ROBOTICS et al, Docket No. 1:17-cv-01263 (D.D.C. Jun 27, 2017), Court Docket**

| PARTIES | ENDEAVOR ROBOTICS, ROBO-TEAM NA, INC., SACHEM STRATEGIES |
| JUDGE | Trevor N. McFadden |
| DATE FILED | Jun 27, 2017 |
| LAST UPDATED | Feb. 19, 2019 17:48:46 |
| FEDERAL NOS | Personal Property: Other Personal Property Damage [380] |
| CAUSE OF ACTION | 28:1332 Diversity-(Citizenship) |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ˢᴹ |
| 19 | Aug 11, 2017 | 📄 View | *Motion* - MOTION to Dismiss Under the D.C. Anti-SLAPP Act by ENDEAVOR ROBOTICS (Attachments: # 1 Memorandum in . . . <br> . . . Under the Anti-SLAPP Act, "[t]he Court may award a moving party who prevails . . . on a motion brought under [the Act] the costs of litigation, including reasonably **attorney** fees." D.C. Code 16-5504(a). Robo-Team's lawsuit is a poster-child SLAPP suit brought "not to win the lawsuit but punish [its] opponent and intimidate them into silence." See Werner Decl., Ex. A at 4. An award of costs and **attorney**'s fees is warranted to vindicate Endeavor's fundamental rights to free speech and petition the government. |

1 - Total Matching Entry    **View Entry** →

---

☐ 163. **HOUFF et al v. NATIONAL ASSOCIATION OF LETTER CARRIERS, AFL-CIO, Docket No. 1:17-cv-01255 (D.D.C. Jun 27, 2017), Court Docket**

| PARTIES | NATIONAL ASSOCIATION OF LETTER CARRIERS, AFL-CIO, THOMAS |

HOUFF, DAVID W. NOBLE, JR.

| | |
|---|---|
| **JUDGE** | DABNEY LANGHORNE FRIEDRICH |
| **DATE FILED** | Jun 27, 2017 |
| **LAST UPDATED** | Mar. 13, 2019 23:45:26 |
| **FEDERAL NOS** | Labor: Labor/Management Relations [720] |
| **CAUSE OF ACTION** | 29:185 Labor/Mgt. Relations (Contracts) |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Jun 26, 2018 | | *Order -* MINUTE ORDER. The parties' 49 Joint Meet and Confer Report states that (1) the plaintiff is no longer pursuing injunctive relief; (2) the parties agree that this action should be dismissed without prejudice; and (3) the plaintiff intends to file a **motion** for **attorney**'s **fees**. Therefore, it is ORDERED that the previously-established tentative briefing schedule is VACATED. As proposed by the parties, it is further ORDERED that the plaintiff shall file his **motion** for **attorney**'s **fees** on or before July 16, 2018; the defendant shall file its opposition on or before August 14, 2018; and the plaintiff shall file his reply on or before August 31, 2018. Signed by Judge Dabney L. Friedrich on June 26, 2018. (JPF) (Entered: 06/26/2018) | |
| 51 | Aug 14, 2018 | 📄 Request | *Brief -* Memorandum in opposition to re 50 **MOTION** for **Attorney Fees** filed by NATIONAL ASSOCIATION OF LETTER CARRIERS, AFL-CIO. (Attachments: # 1 Declaration of Peter DeChiara and Accompanying Exhibits, # 2 Declaration of Brian Renfroe and Accompanying Exhibits, # 3 Declaration of Michael Shea and Accompanying Exhibits, # 4 Text of Proposed Order)(Dechiara, Peter) (Entered: 08/14/2018) | |

**Show More ▾**            4 - Total Matching Entries     **View Entries →**

---

☐ 164. **AMERICAN OVERSIGHT v. U.S. ENVIRONMENTAL PROTECTION AGENCY, Docket No. 1:17-cv-01261 (D.D.C. Jun 27, 2017), Court Docket**

| | |
|---|---|
| **PARTIES** | AMERICAN OVERSIGHT, U.S. ENVIRONMENTAL PROTECTION AGENCY |
| **JUDGE** | Christopher Reid Cooper |
| **DATE FILED** | Jun 27, 2017 |
| **LAST UPDATED** | July 27, 2019 23:58:10 |
| **FEDERAL NOS** | Statutes: Freedom of Information Act [895] |
| **CAUSE OF ACTION** | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Jun 12, 2019 | | *Order -* MINUTE ORDER: In light of the parties' 27 Joint Status Report, the parties are directed to file a further Joint Status Report on July 10, 2019. If the agreement cannot be reached regarding costs and **attorneys**' fees by the next status report, any **motion for fees** will be due thirty (30) days thereafter on August 9, 2019. Signed by Judge Christopher R. Cooper on 6/12/2019. (lccrc1) (Entered: 06/12/2019) | |

1 - Total Matching Entry     **View Entry →**

---

☐ 165. **SMITH v. DISTRICT OF COLUMBIA, Docket No. 1:17-cv-01260 (D.D.C. Jun 27, 2017), Court Docket**

| | |
|---|---|
| **PARTIES** | CASSANDRA SMITH, DISTRICT OF COLUMBIA |
| **JUDGE** | Amit Priyavadan Mehta |
| **DATE FILED** | Jun 27, 2017 |
| **LAST UPDATED** | Nov. 05, 2017 23:53:26 |
| **FEDERAL NOS** | Civil Rights: Other [440] |
| **CAUSE OF ACTION** | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Aug 04, 2017 | | *Order -* VACATED PURSUANT TO COURT'S ORDER OF 8/16/2017...........MINUTE ORDER setting the following schedule for further proceedings in this matter: Plaintiff's **Motion** for **Attorney's Fees** shall be filed on or before August 18, 2017; Defendant's Opposition shall be filed on or before September 13, 2017; and Plaintiff's Reply shall be filed on or before September 29, 2017. Signed by Judge Amit P. Mehta on 08/04/2017. (lcapm3) Modified on 8/16/2017 (zcdw). (Entered: 08/04/2017) | |

1 - Total Matching Entry    **View Entry** →

☐  166.  **WADE v. DISTRICT OF COLUMBIA, Docket No. 1:17-cv-01258 (D.D.C. Jun 27, 2017), Court Docket**

| | |
|---|---|
| **PARTIES** | CHARON WADE, DISTRICT OF COLUMBIA |
| **JUDGE** | ROSEMARY M. COLLYER |
| **DATE FILED** | Jun 27, 2017 |
| **LAST UPDATED** | Oct. 15, 2018 23:44:28 |
| **FEDERAL NOS** | Civil Rights - Education [448] |
| **CAUSE OF ACTION** | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| 19 | Oct 02, 2018 | 📄 Request | *Motion* - MOTION for Extension of Time to File **Motion** for **Attorney Fees** by CHARON WADE (Attachments: # 1 Text of Proposed Order)(Glassman, Kimberly) (Entered: 10/02/2018) | |
| | Oct 02, 2018 | | *Order* - MINUTE ORDER granting 19 Motion for Extension of Time to File. Plaintiff shall file a **Motion** for **Attorney**'s **Fees** no later than 14 days from the completion of mediation, if successful, or no later than 14 days from a hearing officer determination, if mediation is unsuccessful. Signed by Judge Rosemary M. Collyer on 10/2/2018. (lcrmc1) (Entered: 10/02/2018) | |

2 - Total Matching Entries    **View Entries** →

☐  167.  **ENVIRONMENTAL INTEGRITY PROJECT v. ENVIRONMENTAL PROTECTION AGENCY, Docket No. 1:17-cv-01203 (D.D.C. Jun 19, 2017), Court Docket**

| | |
|---|---|
| **PARTIES** | ENVIRONMENTAL INTEGRITY PROJECT, ENVIRONMENTAL PROTECTION AGENCY |
| **JUDGE** | JOHN D. BATES |
| **DATE FILED** | Jun 19, 2017 |
| **LAST UPDATED** | Aug. 02, 2018 23:53:39 |
| **FEDERAL NOS** | Statutes: Freedom of Information Act [895] |
| **CAUSE OF ACTION** | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| | Feb 05, 2018 | | *Order* - MINUTE ORDER: Upon consideration of 23 the parties' joint status report, and the entire record herein, it is hereby ORDERED as follows: plaintiff's **motion** for **attorney**'s **fees** and costs shall be filed by not later than February 7, 2018; any opposition by the government shall be filed by not later than March 7, 2018; and any reply by plaintiff shall be filed by not later than March 14, 2018. SO ORDERED. Signed by Judge John D. Bates on 2/5/2018. (lcjdb3) (Entered: 02/05/2018) | |
| 24 | Feb 07, 2018 | 📄 View | *Motion* - MOTION for Attorney Fees and Costs by ENVIRONMENTAL INTEGRITY PROJECT (Attachments: # 1 Memorandum in Support, # 2 Declaration Eric V. Schaeffer, # 3 Declaration Sylvia Lam, # 4 Declaration 1.00 Reviewing **motion** for **attorneys' fees** and attached exhibits previously filed by EPIC in EPIC v. DHS. 1.00 Composing draft declarations for Eric Schaeffer and Sanghyun Lee to accompany **motion** for **attorneys' fees**. 3.00 Legal research on precedents in the D.C. Circuit concerning the reasonableness of using the LSI Laffey Matrix, instead of the USAO Laffey Matrix, to calculate **attorneys**' fees. Included research on cases applying both matrices, and what evidence a plaintiff must demonstrate in order to establish the reasonableness of the LSI Matrix. | |

**Show More** ▾    7 - Total Matching Entries    **View Entries** →

☐  168.  **BARTON et al v. U.S. GEOLOGICAL SURVEY et al, Docket No. 1:17-cv-01188 (D.D.C. Jun 16, 2017), Court Docket**

| | |
|---|---|
| **PARTIES** | ANNE BARTON, CAROL GRUNEWALD, MARY ROWSE, U.S. DEPARTMENT OF THE INTERIOR, U.S. GEOLOGICAL SURVEY |
| **JUDGE** | AMY BERMAN JACKSON |

| | | | | |
|---|---|---|---|---|
| DATE FILED | | Jun 16, 2017 | | |
| LAST UPDATED | | Oct. 20, 2019 00:24:41 | | |
| FEDERAL NOS | | Statutes: Freedom of Information Act [895] | | |
| CAUSE OF ACTION | | 05:552 Freedom of Information Act | | |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 20 | Sep 26, 2018 | 📄 View | *Motion - MOTION* for **Attorney Fees** and Costs by ANNE BARTON, CAROL GRUNEWALD, MARY ROWSE (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit Declaration, # 6 Exhibit Declaration, # 7 Exhibit Declaration)(Meyer, Katherine) (Entered: 09/26/2018) 2048122892075266 25 pages 1.pdf 34-1.pdf Case 1:17-cv-01188-ABJ Document 20 Filed 09/26/18 Page 1 of 25 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF COLUMBIA ANNE BARTON, et al., ) ) Plaintiffs, ) ) v. ) Civ. No. 17-01188 (ABJ) ) U.S. GEOLOGICAL SURVEY, et al., ) ) Defendants. | |
| 21 | Oct 24, 2018 | 📄 Request | *Motion -* Consent MOTION for Extension of Time to File Response/Reply as to 20 **MOTION** for **Attorney Fees** and Costs by U.S. DEPARTMENT OF THE INTERIOR, U.S. GEOLOGICAL SURVEY (Hendry, Melanie) (Entered: 10/24/2018) | |

**Show More** ▾                                    9  - Total Matching Entries    **View Entries** ⟶

---

☐ **169.**  **CENTER FOR PUBLIC INTEGRITY v. FEDERAL ELECTION COMMISSION, Docket No. 1:17-cv-01162 (D.D.C. Jun 14, 2017), Court Docket**

| | |
|---|---|
| PARTIES | CENTER FOR PUBLIC INTEGRITY, FEDERAL ELECTION COMMISSION |
| JUDGE | Christopher Reid Cooper |
| DATE FILED | Jun 14, 2017 |
| LAST UPDATED | Apr. 26, 2019 17:49:11 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 24 | Oct 02, 2018 | 📄 View | *Motion -* MOTION for Attorney Fees by CENTER FOR PUBLIC INTEGRITY (Attachments: # 1 Affidavit of Peter Newbatt . . . . . . | | | | | Civil Action No. 17-1162 (CRC) | ECF | | | MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF PLAINTIFF'S **MOTION FOR ATTORNEY'S FEES** Pursuant to the Freedom of Information Act (5 U.S.C. 552) Plaintiff, Center for Public Integrity, is eligible for and entitled to an award of **attorney's** fees in this case. BACKGROUND AND PROCEDURAL HISTORY This case concerned two Freedom of Information Act requests made by the Plaintiff to the Defendant, Federal Election Commission. | |
| 25 | Oct 16, 2018 | 📄 Request | *Brief -* Memorandum in opposition to re 24 **MOTION** for **Attorney Fees** filed by FEDERAL ELECTION COMMISSION. (Attachments: # 1 Text of Proposed Order) (Nesin, Seth) (Entered: 10/16/2018) | |

**Show More** ▾                                    4  - Total Matching Entries    **View Entries** ⟶

---

☐ **170.**  **KWOKA v. INTERNAL REVENUE SERVICE, Docket No. 1:17-cv-01157 (D.D.C. Jun 14, 2017), Court Docket**

| | |
|---|---|
| PARTIES | INTERNAL REVENUE SERVICE, MARGARET B. KWOKA |
| JUDGE | DABNEY LANGHORNE FRIEDRICH |
| DATE FILED | Jun 14, 2017 |
| LAST UPDATED | Nov. 06, 2019 00:31:46 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Jul 31, 2019 | | *Order -* MINUTE ORDER. Upon consideration of the parties' 24 Joint Status Report, it is ORDERED that the plaintiff shall file her **motion** for **attorney's fees** and costs on or before |

September 13, 2019. Signed by Judge Dabney L. Friedrich on July 31, 2019. (lcdlf2) (Entered: 07/31/2019)

| 25 | Sep 13, 2019 | [PDF] View | *Motion* - MOTION for Attorney Fees by MARGARET B. KWOKA (Attachments: # 1 Declaration of Margaret B. Kwoka . . . |
|----|----|----|----|
| | | | . . . Case 1:17-cv-01157-DLF Document 25-4 Filed 09/13/19 Page 1 of 1 IN THE UNITED STATES DISTRICT COURT FOR THE DISTRICT OF COLUMBIA MARGARET B. KWOKA, Plaintiff, v. INTERNAL REVENUE SERVICE, Defendant. C. A. No. 1:17-cv-01157 (DLF) [PROPOSED] ORDER The Court hereby GRANTS Plaintiff Margaret B. Kwoka's **Motion** for Award of **Attorneys' Fees** and Costs, and AWARDS Plaintiff $48,876, plus reasonable additional fees for additional work performed in connection with her **attorneys' fees motion**. SO ORDERED. Date: _____ DABNEY L. FRIEDRICH United States District Judge |

**Show More** ▾                                          5   - Total Matching Entries        **View Entries →**

---

☐ 171. **RAOOF et al v. TILLERSON et al, Docket No. 1:17-cv-01156 (D.D.C. Jun 14, 2017), Court Docket**

| PARTIES | JAMES MCCAMENT, JEFFERSON B. SESSIONS, III, JOHN F. KELLY, KATHY A. BARAN, M. R., MARCIA PRYCE, MUSTAFA RAOOF, REX W. TILLERSON, SIDRA HAYE |
|----|----|
| JUDGE | Trevor N. McFadden |
| DATE FILED | Jun 14, 2017 |
| LAST UPDATED | Apr. 10, 2018 14:30:27 |
| FEDERAL NOS | Other Statutes - Administrative Procedure Act/Review or Appeal of Agency Decision [899] |
| CAUSE OF ACTION | 05:551 Administrative Procedure Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**[SM] |
|----|----|----|----|----|
| 14 | Nov 06, 2017 | [PDF] View | *Brief -* Memorandum in opposition to re 12 MOTION to Dismiss filed by SIDRA HAYE, M. R., MUSTAFA . . . | |
| | | | . . . Order on **Motion** for **Attorneys' Fees**, Doc. No. 130 in Guerra v. United States of America, No. 09-cv-01027 (W.D. Wash. filed July 20, 2009). Plaintiffs' Reply to Defendants' Opposition to **Attorneys'** Fees, Doc. No. 120 in Guerra v. United States of America, No. 09-cv-01027 (W.D. Wash. filed July 20, 2009). Declaration of Brian Schmitt, Doc. No. 120-5 in Guerra v. United States of America, No. 09-cv-01027 (W.D. Wash. filed July 20, 2009). | |

1   - Total Matching Entry        **View Entry →**

---

☐ 172. **WHITE COAT WASTE PROJECT v. UNITED STATES DEPARTMENT OF VETERANS AFFAIRS, Docket No. 1:17-cv-01155 (D.D.C. Jun 14, 2017), Court Docket**

| PARTIES | UNITED STATES DEPARTMENT OF VETERANS AFFAIRS, WHITE COAT WASTE PROJECT |
|----|----|
| JUDGE | EMMET G. SULLIVAN |
| DATE FILED | Jun 14, 2017 |
| LAST UPDATED | Apr. 12, 2020 23:54:04 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**[SM] |
|----|----|----|----|----|
| | Mar 20, 2020 | | *Order -* MINUTE ORDER granting 25 Joint Motion for Extension of Time to Move for Award of **Attorneys** Fees and Costs. In light of the parties' efforts to negotiate a potential resolution concerning the issue of **attorneys'** fees and costs, the Court hereby extends the deadline for Plaintiff's **motion** for **attorneys' fees** and costs until April 7, 2020. Signed by Judge Emmet G. Sullivan on 3/20/2020. (lcegs3) (Entered: 03/20/2020) | |

1   - Total Matching Entry        **View Entry →**

---

☐ 173. **WIRS v. REPUBLICAN NATIONAL COMMITTEE, Docket No. 1:17-cv-01254 (D.D.C. Jun 09, 2017), Court Docket**

| PARTIES | PETER WIRS, REPUBLICAN NATIONAL COMMITTEE |
|----|----|
| JUDGE | ROYCE C. LAMBERTH |

| | |
|---|---|
| **DATE FILED** | Jun 09, 2017 |
| **LAST UPDATED** | June 11, 2018 00:03:31 |
| **FEDERAL NOS** | Other Statutes - Arbitration [896] |
| **CAUSE OF ACTION** | 9:9 Motion to Confirm Arbitration Loan |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 14 | Jan 11, 2018 | PDF View | *Motion* - MOTION for **Attorney Fees** by PETER WIRS (WIRS, PETER) (Main Document 14 replaced on 1/12/2018; Proposed order moved to end of document) (znmw). (Entered: 01/11/2018) | |
| 17 | Jan 11, 2018 | PDF Request | *Brief* - MEMORANDUM ...re 15 MOTION Set Aside Docket Nos. 2 and 3 as Moot re 2 MOTION for Judgment, 3 MOTION for Default Judgment as to , 7 MOTION to Dismiss for Lack of Jurisdiction , 16 MOTION for Sanctions , 14 **MOTION** for **Attorney Fees** filed by PETER WIRS. (Attachments: # 1 Exhibit Exhibit No. 1, # 2 Exhibit Exhibit No. 2, # 3 Exhibit Exhibit No. 3, # 4 Exhibit Exhibit No. 4, # 5 Exhibit Exhibit No. 5, # 6 Exhibit Exhibit No. 6, #... | |

**Show More ▼**                                      7  - Total Matching Entries      **View Entries →**

---

**174.  STEPHENS et al v. FARMERS RESTAURANT GROUP et al, Docket No. 1:17-cv-01087 (D.D.C. Jun 07, 2017), Court Docket**

| | |
|---|---|
| **PARTIES** | DANIEL SIMON, DESMOND PITT, FARMERS RESTAURANT GROUP, JEANIE WILLIG, MICHAEL VUCUREVICH, SHAYN STEPHENS, SYLVIA RACHAELI KROHN, VANESSA CALVILLO, ANITA CLARK, AUSTIN HALL... and 1 more |
| **JUDGE** | Timothy J. Kelly |
| **DATE FILED** | Jun 07, 2017 |
| **LAST UPDATED** | June 21, 2019 03:55:23 |
| **FEDERAL NOS** | Labor: Fair Labor Standards Act [710] |
| **CAUSE OF ACTION** | 28:1331 Fed. Question: Fair Labor Standards |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 56 | Aug 21, 2018 | PDF View | *Motion* - Consent MOTION for Settlement and for Certification of Class Action for Settlement Purposes by SHAYN STEPHENS . . .<br>. . . 8 Under D.C. Code 1308(b)(1), plaintiffs are entitled to recover hourly **attorney** fee rates at the Salazar rates: The court, in any action brought under this section shall, in addition to any judgment awarded to the prevailing plaintiff or plaintiffs, allow costs of the action, 14 Case 1:17-cv-01087-TJK Document 56-1 Filed 08/21/18 Page 15 of 33 Pursuant to Federal Rules of Civil Procedure 23(h) and 54(d)(2), Plaintiffs' counsel will file a **motion** for approval of **attorneys' fees** and reimbursement of expenses as part of their motion for final approval of the Settlement Agreement. | |
| 63 | May 17, 2019 | PDF View | *Brief* - MEMORANDUM re 62 Joint MOTION for Settlement (Final Approval) filed by JEANIE WILLIG, DESMOND PITT, VANESSA . . .<br>. . . 56-2, 8.3. Class Counsel has filed a separate **motion** regarding **fees** and expenses establishing their entitlement to the requested award and reimbursement of litigation expenses. | |

**Show More ▼**                                      5  - Total Matching Entries      **View Entries →**

---

**175.  FAIRBANKS v. ROLLER, Docket No. 1:17-cv-01052 (D.D.C. Jun 01, 2017), Court Docket**

| | |
|---|---|
| **PARTIES** | CASSANDRA FAIRBANKS, EMMA ROLLER |
| **JUDGE** | Trevor N. McFadden |
| **DATE FILED** | Jun 01, 2017 |
| **LAST UPDATED** | Apr. 03, 2020 13:57:49 |
| **FEDERAL NOS** | Personal Injury: Assault Libel & Slander [320] |
| **CAUSE OF ACTION** | 28:1332 Diversity-(Citizenship) |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 22 | Jun 06, 2018 | PDF View | *Order* - MEMORANDUM AND OPINION re Defendant's 12 Motion to Dismiss under the Federal Rules of Civil Procedure . . . | |

. . . C. Dismissing the Amended Complaint for failure to state a claim does not moot Ms. Roller's anti-SLAPP motion since the **motion** seeks **attorneys' fees** in addition to dismissal. The District of Columbia's anti-SLAPP statute seeks to protect people from "Strategic Lawsuits Against Public Participation" or SLAPPs--that is, from illegitimate lawsuits designed to discourage free speech on issues of public interest.

1    - Total Matching Entry    **View Entry →**

⟨  1  ...  5  6  7  8  9  ...  32  ⟩        Per Page    25 ▼

Prepared for: Mariah Ford

# Results for Dockets

Courts | U.S. District Court for the District of C... ✕    Apply Date To: | Entries (Docket Key Only) ✕    Filing Type | 3 selected    ✕



**Filters**   Clear All Filters

**Narrow by Date**   ∧

Date range ▼

📅 05/31/2013  -  06/01/2020

○ Dockets   ○ Entries

**Federal NOS**   ∧

☐ Statutes: Freedom Of Information Act [895] (149)

☐ Statutes: Other Statutory Actions [890] (119)

☐ Civil Rights: Other [440] (98)

☐ Civil Rights Education [448] (53)

☐ Civil Rights: Employment [442] (46)

**Show More**

**Filing Type**   ∧

☐ Brief

☐ Motion

☐ Order



‹ 176 - 200 of 781 ›                    Sort by  Date ▼   Details ⬤

☑ Select All   ✏ Edit Search   ⬇ ▼   ✉   Create Alert   Add to ▼

☐ 176. **IN RE NON-PARTY SUBPOENA FOR PRODUCTION et al v. MAZZOLA et al, Docket No. 1:17-mc-01357 (D.D.C. May 31, 2017), Court Docket**

| | |
|---|---|
| PARTIES | ARMAND KILIJAN, DANIEL ORSOT, FRANK REARDON, LAWRENCE J. MAZZOLA, JR., FRED NURISSO, IN RE NON-PARTY SUBPOENA FOR PRODUCTION, JOHN CHIARENTZA, LOUIS P. MALONE, III, MILT GOODMAN, PETER MACHI... and 7 more |
| JUDGE | JAMES EMANUEL BOASBERG |
| DATE FILED | May 31, 2017 |
| LAST UPDATED | Nov. 26, 2017 23:54:32 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | Motion to Quash Subpoenas |

Powered by **Docket Key**ˢᴹ

| Entry # | Filing Date | PDF | Description |
|---|---|---|---|
| 9 | Jun 14, 2017 | 📄 View | *Motion -* MOTION to Compel Defendants Respondents Cross-Petitioners' Motion to Compel Louis Malone's Compliance with Subpoena Duces Tecum . . . . . . 25 THE COURT: All right. So you -- so Mr. Malone, an Case 1:17-mc-01357-JEB-DAR Document 9-3 Filed 06/14/17 Page 93 of 96 23 1 **attorney** is helping Mr. Norris, a non-**attorney** write those 2 letters, and you're saying there was no **attorney -client** 3 relationship between the two because Mr. Norris, a layperson, 4 said he didn't have an **attorney**. |

1  - Total Matching Entry   **View Entry →**

☐ 177. **MCCRAW v. BERRYHILL, Docket No. 1:17-cv-01011 (D.D.C. May 26, 2017), Court Docket**

| | |
|---|---|
| PARTIES | NANCY A. BERRYHILL, SYLVIA MARIE MCCRAW, SOCIAL SECURITY ADMINISTRATION |
| JUDGE | RUDOLPH CONTRERAS |
| DATE FILED | May 26, 2017 |
| LAST UPDATED | Nov. 24, 2019 00:05:28 |
| FEDERAL NOS | Social Security: SSID Title XVI [864] |
| CAUSE OF ACTION | 42:405 Review of HHS Decision (SSID) |

Powered by **Docket Key**ˢᴹ

| Entry # | Filing Date | PDF | Description |
|---|---|---|---|
| 30 | Oct 11, 2019 | 📄 Request | *Motion -* **MOTION** for **Attorney Fees** by SYLVIA MARIE MCCRAW (Attachments: # 1 Affidavit, # 2 Exhibit, # 3 Text of Proposed Order)(Adams, Paul) (Entered: 10/11/2019) |
| | Oct 31, 2019 | | *Order -* MINUTE ORDER: Plaintiff's 30 **Motion** for **Attorney Fees** is DENIED AS MOOT. Signed by Magistrate Judge Deborah A. Robinson on 10/31/2019. (lcdar1) (Entered: 10/31/2019) |

2  - Total Matching Entries   **View Entries →**

☐ 178. **CALIFORNIA ASSOCIATION OF PRIVATE POSTSECONDARY SCHOOLS v. DEVOS et al, Docket No. 1:17-cv-00999 (D.D.C. May 24, 2017), Court Docket**

| | |
|---|---|
| PARTIES | ATTORNEY GENERAL OF MARYLAND, BETSY DEVOS, CALIFORNIA ASSOCIATION OF PRIVATE POSTSECONDARY SCHOOLS, COMMONWEALTH OF MASSACHUSETTS, COMMONWEALTH OF PENNSYLVANIA, DEPARTMENT OF EDUCATION, DISTRICT OF COLUMBIA, MEAGHAN BAUER, STATE OF CALIFORNIA, STATE OF ILLINOIS... and 5 more |
| JUDGE | Randolph D. Moss |

| DATE FILED | May 24, 2017 |
|---|---|
| LAST UPDATED | June 26, 2020 08:10:56 |
| FEDERAL NOS | Other Statutes - Administrative Procedure Act/Review or Appeal of Agency Decision [899] |
| CAUSE OF ACTION | 05:0706 Judicial Review of Agency Actions |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 6 | Jun 02, 2017 | 📄 View | *Motion -* WITHDRAWN PURSUANT TO ENTRY 21 .....MOTION for Preliminary Injunction by CALIFORNIA ASSOCIATION OF PRIVATE POSTSECONDARY SCHOOLS . . . . . . 74 Class Counsel's Supplemental Memorandum in Support of Class Counsel's **Motion** for Award of **Attorney**'s **Fees** and Reimbursement of Litigation Expenses at 3-4, 7, Van Horn v. Nationwide Prop. & Cas. Ins. Co., No. 1:08-cv-605 (N.D. Ohio Mar. 19, 2010), PACER No. 296 24 Case 1:17-cv-00999-RDM Document 6-16 Filed 06/02/17 Page 27 of 31 Appendix C: Study Design and Methodology Identifying the Study Sample The first step in studying putative class actions was to select a suitable pool of cases. | |

1 - Total Matching Entry    View Entry →

---

☐ 179. **SIMMS v. DISTRICT OF COLUMBIA, Docket No. 1:17-cv-00970 (D.D.C. May 22, 2017), Court Docket**

| PARTIES | DISTRICT OF COLUMBIA, MELODY SIMMS |
|---|---|
| JUDGE | JOHN D. BATES |
| DATE FILED | May 22, 2017 |
| LAST UPDATED | Oct. 26, 2018 23:47:04 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 32 | Oct 11, 2018 | 📄 Request | *Motion -* Consent MOTION for Extension of Time to File **Motion** for **Attorney Fees** by MELODY SIMMS (Attachments: # 1 Text of Proposed Order, # 2 Memorandum in Support)(Jester, Elizabeth) (Entered: 10/11/2018) | |

1 - Total Matching Entry    View Entry →

---

☐ 180. **LANTZ v. U.S. DEPARTMENT OF COMMERCE et al, Docket No. 1:17-cv-00940 (D.D.C. May 18, 2017), Court Docket**

| PARTIES | JAMES LANTZ, U.S. DEPARTMENT OF COMMERCE, U.S. PATENT AND TRADEMARK OFFICE |
|---|---|
| JUDGE | Christopher Reid Cooper |
| DATE FILED | May 18, 2017 |
| LAST UPDATED | Aug. 13, 2018 23:55:45 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 22 | Aug 09, 2018 | 📄 Request | *Motion -* Consent MOTION for Extension of Time to File **Motion** for **Attorney Fees** and Costs by JAMES LANTZ (Attachments: # 1 Text of Proposed Order)(Hodes, Scott) (Entered: 08/09/2018) | |

1 - Total Matching Entry    View Entry →

---

☐ 181. **MONTGOMERY et al v. INTERNAL REVENUE SERVICE, Docket No. 1:17-cv-00918 (D.D.C. May 16, 2017), Court Docket**

| PARTIES | BETH W. MONTGOMERY, INTERNAL REVENUE SERVICE, THOMAS A. MONTGOMERY |
|---|---|
| JUDGE | JAMES EMANUEL BOASBERG |
| DATE FILED | May 16, 2017 |
| LAST UPDATED | July 02, 2020 03:54:36 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 13 | Oct 20, 2017 | 📄 View | *Motion -* MOTION for Summary Judgment based upon prior settlment including mutual release, collateral estoppel, and res judicata . . . | |

. . . The profit incentive inherent in paid whistleblower programs creates a significant threat to **attorney-client** relationships, as other courts have recognized. Recently, David Danon, former in-house counsel to Vanguard Group, Inc. ("Vanguard"), attempted to make at least $150 million and perhaps as much as $300 million from the use of **attorney -client** information through a qui tam action similar to an IRS whistleblower action.

1 - Total Matching Entry     View Entry ➔

---

☐ 182. **JUDICIAL WATCH, INC. v. U.S. DEPARTMENT OF JUSTICE, Docket No. 1:17-cv-00916 (D.D.C. May 16, 2017), Court Docket**

| | |
|---|---|
| PARTIES | JUDICIAL WATCH, INC., U.S. DEPARTMENT OF JUSTICE |
| JUDGE | Christopher Reid Cooper |
| DATE FILED | May 16, 2017 |
| LAST UPDATED | July 04, 2020 00:05:42 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Apr 06, 2020 | | *Order* - MINUTE ORDER: Upon consideration of the parties' 50 Joint Status Report, the Court orders that, in the event that the parties are unable to resolve the matter between themselves, briefing for Plaintiff's **motion** for **attorneys'** fees shall proceed as follows: Plaintiff's **Motion** for **Fees** shall be filed on May 1, 2020; Defendant's Opposition shall be filed on May 22, 2020; and Plaintiff's Reply shall be filed by June 5, 2020. Signed by Judge Christopher R. Cooper on 4/6/2020. Associated Cases: 1:17-cv-00916-CRC, 1:19-cv-00572-CRC. (lccrc1) (Entered: 04/06/2020) | |

1 - Total Matching Entry     View Entry ➔

---

☐ 183. **DERIPASKA v. ASSOCIATED PRESS, Docket No. 1:17-cv-00913 (D.D.C. May 15, 2017), Court Docket**

| | |
|---|---|
| PARTIES | ASSOCIATED PRESS, OLEG V. DERIPASKA |
| JUDGE | ELLEN SEGAL HUVELLE |
| DATE FILED | May 15, 2017 |
| LAST UPDATED | Feb. 25, 2019 09:45:58 |
| FEDERAL NOS | Personal Injury: Assault Libel & Slander [320] |
| CAUSE OF ACTION | 28:1332 Diversity-Personal Injury |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 7 | Jul 03, 2017 | 📄 View | *Motion* - MOTION to Dismiss Under the D.C. Anti-SLAPP Act by ASSOCIATED PRESS (Attachments: # 1 Declaration of . . . . . . ) ) ) Case No. 2011 CA 006055 B ) Judge Joan Zeldon ) ) ) ) ) MEMORANDUM AND ORDER The Court has before it (1) Defendants' **Motion** to Recover **Attorneys' Fees** and Costs (hereafter "Defendants' **Motion**"), dated and filed May 7, 2012, (2) Plaintiffs' (combined) Motion for Reconsideration, Opposition to Defendants' **Motion** to Recover **Attorneys Fees**, and Cross **Motion** for Sanctions, dated May 23, 2012 (hereafter "Plaintiffs' Combined Motion"), (3) Defendants' Memorandum of Points and Authorities in Opposition to Plaintiffs' Motions for... | |

1 - Total Matching Entry     View Entry ➔

---

☐ 184. **SIERRA CLUB v. PRUITT, Docket No. 1:17-cv-00906 (D.D.C. May 15, 2017), Court Docket**

| | |
|---|---|
| PARTIES | SCOTT PRUITT, SIERRA CLUB |
| JUDGE | ROSEMARY M. COLLYER |
| DATE FILED | May 15, 2017 |
| LAST UPDATED | Aug. 13, 2018 23:55:10 |
| FEDERAL NOS | Statutes: Environmental Matters [893] |
| CAUSE OF ACTION | 42:7604 Clear Air Act (Emission Standards) |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 30 | Feb 19, 2018 | 📄 View | *Motion* - MOTION for Attorney Fees and Costs by SIERRA CLUB (Attachments: # 1 Declaration of Kathryn Amirpashaie, . . . . . . ) ) ) ) ) ) ) ) ) ) ) ) Civ. No. 1:17-cv-00906-RMC [PROPOSED] ORDER GRANTING SIERRA CLUB'S | |

MOTION FOR **ATTORNEY'S FEES** AND COSTS Upon consideration of Plaintiff Sierra Club's **Motion** for **Attorney's Fees** and Costs under the Clean Air Act, 42 U.S.C. 7604(d), and for good cause shown, IT IS ORDERED THAT Plaintiff's Motion is GRANTED; Defendant shall, within sixty days of this Order, pay Plaintiff reasonable **attorney**'s fees in the amount of $_____, and costs in the amount of $_____.

| Entry # | Filing Date | PDF | Description |
|---|---|---|---|
| 31 | Mar 06, 2018 | 📄 Request | *Motion -* Consent MOTION for Extension of Time to File Response/Reply as to 30 **MOTION** for **Attorney Fees** and Costs by SCOTT PRUITT (Attachments: # 1 Text of Proposed Order)(McDonough, Eileen) (Entered: 03/06/2018) |

Show More ▾                                                4  - Total Matching Entries    View Entries →

---

☐ 185.  **GRAND CANYON TRUST v. ZINKE et al, Docket No. 1:17-cv-00849 (D.D.C. May 09, 2017), Court Docket**

| | |
|---|---|
| **PARTIES** | BUREAU OF LAND MANAGEMENT, GRAND CANYON TRUST, OFFICE OF THE SECRETARY, RYAN ZINKE |
| **JUDGE** | BERYL ALAINE HOWELL |
| **DATE FILED** | May 09, 2017 |
| **LAST UPDATED** | June 16, 2018 00:02:17 |
| **FEDERAL NOS** | Statutes: Freedom of Information Act [895] |
| **CAUSE OF ACTION** | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Dec 08, 2017 | | *Order -* MINUTE ORDER (paperless) ISSUING, upon consideration of the parties' 16 Joint Status Report, the following SCHEDULING ORDER to control further proceedings in this matter: (1) by January 19, 2018, the plaintiff shall file its **Motion** for **Attorney's Fees**; (2) by February 16, 2018, the defendants shall file any opposition; (3) by February 28, 2018, the plaintiff shall file any reply. Signed by Chief Judge Beryl A. Howell on December 8, 2017. (lcbah4) (Entered: 12/08/2017) | |
| 17 | Jan 19, 2018 | 📄 View | *Motion -* MOTION for Attorney Fees and Memorandum in Support by GRAND CANYON TRUST (Attachments: # 1 Declaration of Eric Ames with Exhibits, # 2 Declaration of David Bahr with Exhibit, # 3 Declaration of Matt I have reviewed: the Court's Docket Report; the Complaint, email communications between Plaintiff's counsel and government counsel, and the declarations of **attorneys** Ames, Kenna and Levine submitted in support of Plaintiff's fee **motion**. **ATTORNEYS' FEES** IN THIS CASE: REASONABLENESS OF HOURLY RATES 17. I am very familiar with application of FOIA's "fee shifting" provision, 5 U.S.C. 552(a)(4)(E). | |

Show More ▾                                                6  - Total Matching Entries    View Entries →

---

☐ 186.  **BEALL v. EDWARDS LIFESCIENCES LLC, Docket No. 1:17-cv-00822 (D.D.C. May 03, 2017), Court Docket**

| | |
|---|---|
| **PARTIES** | EDWARDS LIFESCIENCES LLC, JUDITH A. BEALL |
| **JUDGE** | EMMET G. SULLIVAN |
| **DATE FILED** | May 03, 2017 |
| **LAST UPDATED** | May 25, 2018 00:04:45 |
| **FEDERAL NOS** | Civil Rights: Employment [442] |
| **CAUSE OF ACTION** | 28:1332 Diversity-Employment Discrimination |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 20 | Feb 13, 2018 | 📄 View | *Motion -* MOTION for Attorney Fees by JUDITH A. BEALL (Attachments: # 1 Exhibit A (2002 Agreement), # . . . ) _____ PLAINTIFF'S SUPPLEMENTAL MEMORANDUM IN SUPPORT OF PLAINTIFF'S OPPOSITION TO MOTION TO TRANSFER VENUE AND **MOTION FOR ATTORNEYS' FEES** This Court should find that the forum selection clause in Judith Beall's 2002 Agreement does not apply to this litigation, because the forum selection clause is limited to claims to enforce the 2002 Agreement, which covers confidentiality and trade secret issues. | |

| | 22 | Feb 16, 2018 | PDF Request | **Brief** - Memorandum in opposition to re 20 **MOTION** for **Attorney Fees** filed by EDWARDS LIFESCIENCES LLC. (Sullivan, Carson) (Entered: 02/16/2018) |

Show More ▾　　　　　　　　　　　　4　- Total Matching Entries　　View Entries →

☐ 187.　**SHAW v. DISTRICT OF COLUMBIA, Docket No. 1:17-cv-00738 (D.D.C. Apr 21, 2017), Court Docket**

| PARTIES | ANTOINETTE SHAW, DISTRICT OF COLUMBIA |
| JUDGE | DABNEY LANGHORNE FRIEDRICH |
| DATE FILED | Apr 21, 2017 |
| LAST UPDATED | Nov. 09, 2019 23:55:39 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | 20:1400 Civil Rights of Handicapped Child |

Entry #　　Filing Date　　PDF　　Description　　　　　　　Powered by **Docket Key**ᔆᴹ

| 35 | Mar 12, 2019 | PDF View | **Motion** - MOTION for Attorney Fees by ANTOINETTE SHAW (Attachments: # 1 Memorandum in Support, # 2 Text . . . . . . Shaw") to request that this Honorable Court grant Ms. Shaw's **motion** and award her **attorneys' fees** and costs. I. INTRODUCTION The issue of appropriate **attorneys' fees** for Ms. Shaw follows the magistrate judge's report and recommendation and this Court's remand to the hearing officer. Through this Court's order Ms. Shaw is the prevailing party in the federal litigation and therefore should be awarded **attorneys** fees and costs. |
| 36 | Mar 13, 2019 | PDF Request | **Motion** - ERRATA by ANTOINETTE SHAW 35 **MOTION** for **Attorney Fees** filed by ANTOINETTE SHAW. (Attachments: # 1 Exhibit)(Nabors, Steve) (Entered: 03/13/2019) |

Show More ▾　　　　　　　　　　　　10　- Total Matching Entries　　View Entries →

☐ 188.　**AMERICAN OVERSIGHT v. DEPARTMENT OF JUSTICE et al, Docket No. 1:17-cv-00727 (D.D.C. Apr 19, 2017), Court Docket**

| PARTIES | AMERICAN OVERSIGHT, DEPARTMENT OF JUSTICE, FEDERAL BUREAU OF INVESTIGATION |
| JUDGE | Randolph D. Moss |
| DATE FILED | Apr 19, 2017 |
| LAST UPDATED | Mar. 28, 2019 23:52:44 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

Entry #　　Filing Date　　PDF　　Description　　　　　　　Powered by **Docket Key**ᔆᴹ

| 23 | Jun 19, 2018 | PDF View | **Motion** - MOTION for Attorney Fees by AMERICAN OVERSIGHT (Attachments: # 1 Declaration Cafasso, and Exhibits, # 2 . . . . . . ) ) ) ) ) ) ) Case No. 17-cv-727 (RDM) ) ) ) ) ) ) PROPOSED ORDER Upon consideration of Plaintiff's **Motion** for **Attorneys' Fees** and Costs, as well as the entire record, it is hereby ORDERED that Plaintiff's **Motion** for **Attorneys' Fees** and Costs is GRANTED; and it is further ORDERED that Defendants shall pay Plaintiff's **attorneys'** fees in the amount of $24,092.94 and Plaintiff's costs in the amount of $474.04. Date: _____ _____ RANDOLPH D. MOSS United States District Judge |
| 24 | Jul 13, 2018 | PDF Request | **Brief** - Memorandum in opposition to re 23 **MOTION** for **Attorney Fees** filed by DEPARTMENT OF JUSTICE, FEDERAL BUREAU OF INVESTIGATION. (Attachments: # 1 Declaration of David M. Hardy, # 2 Exhibit A-F to Hardy Decl.)(Motgi, Anjali) (Entered: 07/13/2018) |

Show More ▾　　　　　　　　　　　　3　- Total Matching Entries　　View Entries →

☐ 189.　**AMERICAN OVERSIGHT v. U.S. DEPARTMENT OF JUSTICE et al, Docket No. 1:17-cv-00718 (D.D.C. Apr 19, 2017), Court Docket**

| PARTIES | AMERICAN OVERSIGHT, FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF JUSTICE |
| JUDGE | ROYCE C. LAMBERTH |
| DATE FILED | Apr 19, 2017 |
| LAST UPDATED | May 02, 2020 09:52:25 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 15 | Sep 14, 2017 | 📄 Request | *Motion* - Unopposed MOTION for Extension of Time to File **Motion** for **Attorneys' Fees** by AMERICAN OVERSIGHT (Creighton, Sara) (Entered: 09/14/2017) | |
| 16 | Nov 15, 2017 | 📄 Request | *Motion* - Unopposed MOTION for Extension of Time to File **Motion** for **Attorneys' Fees** by AMERICAN OVERSIGHT (Attachments: # 1 Text of Proposed Order)(Creighton, Sara) (Entered: 11/15/2017) | |

Show More ⌄                                           6  - Total Matching Entries    View Entries →

---

☐ 190.  **NISKANEN CENTER, INC. v. UNITED STATES DEPARTMENT OF ENERGY, Docket No. 1:17-cv-00676 (D.D.C. Apr 17, 2017), Court Docket**

| PARTIES | NISKANEN CENTER, INC., UNITED STATES DEPARTMENT OF ENERGY |
| JUDGE | JAMES EMANUEL BOASBERG |
| DATE FILED | Apr 17, 2017 |
| LAST UPDATED | Aug. 23, 2019 23:56:20 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 35 | May 31, 2019 | 📄 View | *Motion* - MOTION for Attorney Fees by NISKANEN CENTER, INC. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C, # 4 Exhibit Exhibit D, # 5 Exhibit Exhibit E, # 6 Exhibit Exhibit ) ) ) ) ) ) Case No. 17-cv-727 (RDM) ) ) ) ) ) ) DECLARATION OF SARA KAISER CREIGHTON IN SUPPORT OF PLAINTIFF'S **MOTION** FOR **ATTORNEYS' FEES** AND COSTS I, Sara Kaiser Creighton, hereby declare as follows: 1. I am a counsel at American Oversight, the plaintiff in the above-captioned litigation. I submit this Declaration in support of Plaintiff's **Motion** for **Attorneys' Fees** and Costs. The facts set forth in this declaration are true and of my own personal knowledge. | |
| 36 | Jun 27, 2019 | 📄 Request | *Motion* - Consent MOTION for Extension of Time to File Response/Reply as to 35 **MOTION** for **Attorney Fees** and to Amend Briefing Schedule by UNITED STATES DEPARTMENT OF ENERGY (Hendry, Melanie) (Entered: 06/27/2019) | |

Show More ⌄                                           3  - Total Matching Entries    View Entries →

---

☐ 191.  **ALLIANCE FOR WILD ROCKIES v. COUNCIL ON ENVIRONMENTAL QUALITY, Docket No. 1:17-cv-00654 (D.D.C. Apr 13, 2017), Court Docket**

| PARTIES | ALLIANCE FOR WILD ROCKIES, COUNCIL ON ENVIRONMENTAL QUALITY |
| JUDGE | Reggie B. Walton |
| DATE FILED | Apr 13, 2017 |
| LAST UPDATED | Mar. 24, 2018 23:58:35 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 13 | Jul 07, 2017 | 📄 View | *Motion* - MOTION for Attorney Fees by ALLIANCE FOR WILD ROCKIES (Attachments: # 1 Memorandum in Support Brief in Support of Motion for Fees, # 2 Declaration Dec of Michael Garrity, # 3 Declaration Dec of Matt DECLARATION OF KRISTINE M. AKLAND IN SUPPORT OF **MOTION** FOR **ATTORNEY'S FEES** AND COSTS I, Kristine M. Akland, | |



declare as follows: 1. I make this Declaration in support of the **Motion** for **Attorneys' Fees** and Costs filed by Plaintiff in this case. 2. I am **attorney** licensed to practice law in the state and federal courts of Montana. I have been a member of the State Bar of Montana since September 2014.

| Entry # | Filing Date | PDF | Description |
|---|---|---|---|
| 14 | Jul 19, 2017 | PDF Request | *Motion -* Consent MOTION for Extension of Time to File Response/Reply as to 13 **MOTION** for **Attorney Fees** by COUNCIL ON ENVIRONMENTAL QUALITY (Attachments: # 1 Text of Proposed Order)(Rogers, Joshua) (Entered: 07/19/2017) |

Show More ▾

7 - Total Matching Entries          View Entries →

---

☐ 192.  **TALBOT v. U.S. DEPARTMENT OF STATE et al, Docket No. 1:17-cv-00588 (D.D.C. Mar 31, 2017), Court Docket**

| | |
|---|---|
| **PARTIES** | CENTRAL INTELLIGENCE AGENCY, DAVID TALBOT, U.S. DEPARTMENT OF STATE |
| **JUDGE** | Christopher Reid Cooper |
| **DATE FILED** | Mar 31, 2017 |
| **LAST UPDATED** | Apr. 03, 2020 10:58:38 |
| **FEDERAL NOS** | Statutes: Freedom of Information Act [895] |
| **CAUSE OF ACTION** | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ˢᴹ |
|---|---|---|---|---|
| 39 | Nov 25, 2018 | PDF Request | *Motion -* Consent MOTION for Extension of Time to File **Motion** For **Attorneys' Fees** by DAVID TALBOT (Attachments: # 1 Text of Proposed Order)(Hardway, Dan) (Entered: 11/25/2018) | |
| | Nov 26, 2018 | | *Order -* MINUTE ORDER granting 39 Plaintiff's Motion for Extension of Time to File **Motion** for **Attorneys' Fees**. Plaintiff's **motion** shall now be due on or before December 14, 2018. Signed by Judge Christopher R. Cooper on 11/26/2018. (lccrc2) (Entered: 11/26/2018) | |

Show More ▾

8 - Total Matching Entries          View Entries →

---

☐ 193.  **BURNS v. DISTRICT OF COLUMBIA, Docket No. 1:17-cv-00578 (D.D.C. Mar 30, 2017), Court Docket**

| | |
|---|---|
| **PARTIES** | DISTRICT OF COLUMBIA, THOMASINA BURNS |
| **JUDGE** | TIMOTHY J KELLY |
| **DATE FILED** | Mar 30, 2017 |
| **LAST UPDATED** | Aug. 26, 2018 23:40:26 |
| **FEDERAL NOS** | Civil Rights: Other [440] |
| **CAUSE OF ACTION** | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ˢᴹ |
|---|---|---|---|---|
| 8 | Jun 09, 2017 | PDF View | *Motion -* MOTION for Attorney Fees by THOMASINA BURNS (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5)(Houck, 2. I am the sole **attorney** and owner of the Law Office of Carolyn Houck. I make this declaration in support of the Plaintiffs **Motion** for **Attorney Fees**. 3. Attached to the Memorandum of Points and Authorities in Support of the **Motion** for **Attorney Fees** are printouts of the spreadsheets detailing the time spent on this case. 4. I match my hourly rates to those in what is known as the United States **Attorneys** Office (USAO) **attorney**'s fees matrix. | |
| 9 | Jul 06, 2017 | PDF Request | *Brief -* Memorandum in opposition to re 8 MOTION for **Attorney Fees** filed by DISTRICT OF COLUMBIA. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Hardy, Tasha) (Entered: 07/06/2017) | |

Show More ▾

5 - Total Matching Entries          View Entries →

---

☐ 194.  **PRINCETON EXCESS AND SURPLUS LINES INSURANCE COMPANY v. PRECIOUS PIES**

& CATERING LLC, Docket No. 1:17-cv-00572 (D.D.C. Mar 29, 2017), Court Docket

| | |
|---|---|
| **PARTIES** | KIMBERLY HARMON, PRECIOUS PIES & CATERING LLC, PRINCETON EXCESS AND SURPLUS LINES INSURANCE COMPANY |
| **JUDGE** | EMMET G. SULLIVAN |
| **DATE FILED** | Mar 29, 2017 |
| **LAST UPDATED** | Feb. 26, 2018 23:59:50 |
| **FEDERAL NOS** | Contract: Insurance [110] |
| **CAUSE OF ACTION** | 28:1332 Diversity-Declaratory Judgment |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**<sup>SM</sup> |
|---|---|---|---|---|
| 13 | Jul 19, 2017 | View | *Brief* - MEMORANDUM re 12 MOTION to Compel Discovery Responses and Production filed by PRINCETON EXCESS AND SURPLUS . . .<br>. . . See Caudle v. D.C., 263 F.R.D. 29, 33 (D.D.C. 2009) ("In general, untimely objections to discovery requests are waived.") B. PESLIC is Entitled to Its Reasonable Expenses, Including **Attorneys' Fees**, for Bringing this **Motion** Rule 37(a)(5) requires a court that has granted a motion to compel discovery to award the moving party's reasonable expenses, including **attorneys'** fees, unless: (1) the movant filed the motion before attempting in good faith to obtain the disclosure or discovery without court action; (2) the opposing party's nondisclosure, response, or objection was substantially justified; or 5 Case 1:17-cv-00572-EGS Document 13 Filed 07/19/17 Page 6 of 8 (3) other circumstances make an award of expenses unjust. |

1 - Total Matching Entry   **View Entry** →

---

☐ 195. **SMITH v. DISTRICT OF COLUMBIA, Docket No. 1:17-cv-00551 (D.D.C. Mar 27, 2017), Court Docket**

| | |
|---|---|
| **PARTIES** | DISTRICT OF COLUMBIA, LATASHA SMITH |
| **JUDGE** | DABNEY LANGHORNE FRIEDRICH |
| **DATE FILED** | Mar 27, 2017 |
| **LAST UPDATED** | May 15, 2019 14:14:46 |
| **FEDERAL NOS** | Civil Rights: Other [440] |
| **CAUSE OF ACTION** | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**<sup>SM</sup> |
|---|---|---|---|---|
| 7 | May 24, 2017 |  View | *Motion* - MOTION for Attorney Fees by LATASHA SMITH (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5)(Houck, 2. I am the sole **attorney** and owner of the Law Office of Carolyn Houck. I make this declaration in support of the Plaintiffs **Motion** for **Attorney Fees**. 3. Attached to the Memorandum of Points and Authorities in Support of the **Motion** for **Attorney Fees** are printouts of the spreadsheets detailing the time spent on this case. 4. I match my hourly rates to those in what is known as the United States **Attorneys** Office (USAO) **attorney's** fees matrix. |
| 8 | Jun 29, 2017 | Request | *Brief* - Memorandum in opposition to re 7 **MOTION** for **Attorney Fees** filed by DISTRICT OF COLUMBIA. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Hardy, Tasha) (Entered: 06/29/2017) |

**Show More** ▾

4 - Total Matching Entries   **View Entries** →

---

☐ 196. **NATIVE AMERICAN DISABILITY LAW CENTER v. UNITED STATES DEPARTMENT OF THE INTERIOR et al, Docket No. 1:17-cv-00510 (D.D.C. Mar 21, 2017), Court Docket**

| | |
|---|---|
| **PARTIES** | NATIVE AMERICAN DISABILITY LAW CENTER, UNITED STATES BUREAU OF INDIAN AFFAIRS, UNITED STATES BUREAU OF INDIAN EDUCATION, UNITED STATES DEPARTMENT OF THE INTERIOR |
| **JUDGE** | Randolph D. Moss |
| **DATE FILED** | Mar 21, 2017 |
| **LAST UPDATED** | July 10, 2020 00:07:49 |
| **FEDERAL NOS** | Statutes: Freedom of Information Act [895] |
| **CAUSE OF ACTION** | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**<sup>SM</sup> |
|---|---|---|---|---|
| | Feb 20, | | *Order* - MINUTE ORDER: It is hereby ORDERED that the |

| | 2020 | following schedule shall govern briefing of the **attorneys'** fees and costs issue in this case: Plaintiff shall file its **motion** for **attorneys' fees** and costs on or before April 20, 2020; Defendant shall file its opposition to Plaintiff's motion on or before May 18, 2020; and Plaintiff shall file its reply on or before June 1, 2020. It is further ORDERED that, should the parties settle this case prior to April 20, 2020, they shall file notice with the Court. Signed by Judge Randolph D. Moss on 2/20/20. (lcrdm1) (Entered: 02/20/2020) |
| | Apr 17, 2020 | *Order* - MINUTE ORDER: Upon consideration of the parties' notice of settlement, Dkt. 55 , it is hereby ORDERED that the briefing schedule on Plaintiff's anticipated **motion** for **attorney's fees** is VACATED. Signed by Judge Randolph D. Moss on 4/17/2020. (lcrdm1) (Entered: 04/17/2020) |

2 - Total Matching Entries    View Entries →

---

☐ 197. **DAILEY v. BERRYHILL, Docket No. 1:17-cv-00452 (D.D.C. Mar 14, 2017), Court Docket**

| | |
|---|---|
| PARTIES | CHARLES DAILEY, NANCY A. BERRYHILL |
| JUDGE | Ketanji Brown Jackson |
| DATE FILED | Mar 14, 2017 |
| LAST UPDATED | Aug. 08, 2018 00:14:12 |
| FEDERAL NOS | Social Security: DIWC/DIWW (405(g)) [863] |
| CAUSE OF ACTION | 42:405 Review of HHS Decision (DIWC) |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 14 | Dec 08, 2017 | PDF Request | *Motion* - **MOTION** for **Attorney Fees** by CHARLES DAILEY (Attachments: # 1 Affidavit, # 2 Text of Proposed Order, # 3 Exhibit 1)(Shea, Stephen) (Entered: 12/08/2017) | |
| 15 | Dec 21, 2017 | PDF Request | *Brief* - RESPONSE re 14 **MOTION** for **Attorney Fees** filed by NANCY A. BERRYHILL. (Reed, Margaret) (Entered: 12/21/2017) | |

**Show More** ▾        4 - Total Matching Entries    View Entries →

---

☐ 198. **NORTHWEST ENVIRONMENTAL ADVOCATES v. UNITED STATES NATURAL RESOURCES CONSERVATION OFFICE, Docket No. 1:17-cv-00403 (D.D.C. Mar 06, 2017), Court Docket**

| | |
|---|---|
| PARTIES | NORTHWEST ENVIRONMENTAL ADVOCATES, UNITED STATES NATURAL RESOURCES CONSERVATION SERVICE |
| JUDGE | ROYCE C. LAMBERTH |
| DATE FILED | Mar 06, 2017 |
| LAST UPDATED | Apr. 01, 2019 23:54:39 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 31 | May 04, 2018 | PDF View | *Motion* - MOTION for Attorney Fees and Costs by NORTHWEST ENVIRONMENTAL ADVOCATES (Attachments: # 1 Text of Proposed . . . . . . | |
| | | | PLAINTIFF'S MOTION FOR AN AWARD OF COSTS AND **ATTORNEYS' FEES** PLAINTIFF'S **MOTION** FOR COSTS AND **ATTORNEYS' FEES** - 1 Case No. 1:17-cv-00403-RCL Kampmeier & Knutsen PLLC 615 Second Avenue, Suite 360 Seattle, Washington 98104 (206) 223-4088 Case 1:17-cv-00403-RCL Document 31 Filed 05/04/18 Page 2 of 18 I. INTRODUCTION Plaintiff Northwest Environmental Advocates ("NWEA") hereby moves for an award of costs and **attorneys'** fees under the fee-shifting provisions of the Freedom of Information Act, 5 U.S.C. 552(a)(4)(E). | |
| 37 | May 21, 2018 | PDF Request | *Motion* - Consent MOTION for Extension of Time to File Response/Reply to 31 **MOTION** for **Attorney Fees** and Costs by UNITED STATES NATURAL RESOURCES CONSERVATION SERVICE (Taaffe, Damon) (Entered: 05/21/2018) | |

Bloomberg Law Search

Show More ▾     6 - Total Matching Entries     View Entries ▸

☐ 199. **SCOTT, et al. v. JPMORGAN CHASE BANK, N.A., Docket No. 1:17-cv-00249 (D.D.C. Feb 07, 2017), Court Docket**

| | |
|---|---|
| **PARTIES** | J.P. MORGAN CHASE AND CO., JPMORGAN CHASE BANK, N.A., RONALD MORIN, WILLIAM MARK SCOTT |
| **JUDGE** | Amit Priyavadan Mehta |
| **DATE FILED** | Feb 07, 2017 |
| **LAST UPDATED** | June 11, 2020 16:13:48 |
| **FEDERAL NOS** | Statutes: Banks and Banking [430] |
| **CAUSE OF ACTION** | 28:1332 Diversity-Negotiable Instrument |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ᔆᴹ |
|---|---|---|---|---|
| 39 | Jul 10, 2018 | 📄 View | *Motion* - Unopposed MOTION for Settlement Final Approval by RONALD MORIN, WILLIAM MARK SCOTT (Attachments: # 1 Declaration, . . . | |
| | | | . . . 37) and Plaintiffs' Unopposed *Motion* for **Attorney Fees** filed herewith. A brief summary of that history is provided below for the Court's convenience. On February 7, 2017, Plaintiff Scott filed a class action lawsuit in this Court against Defendant JPMorgan Chase & Co., the parent company of now Defendant JPMorgan Chase Bank, N.A., alleging a deceptive and unlawful scheme to deprive jurors of their full payments for jury service in connection with debit cards issued by Chase for use by court systems in multiple jurisdictions to pay persons for their jury service (the "Scott Action"). | |
| 40 | Jul 10, 2018 | 📄 View | *Motion* - Unopposed MOTION for Attorney Fees by RONALD MORIN, WILLIAM MARK SCOTT (Attachments: # 1 Declaration, # . . . | |
| | | | . . . In support of this request, Class Counsel respectfully submit the Memorandum of Points and Authorities incorporated below, as well as the enclosed Declaration of Anna Haac in Support of **Motion** for **Attorneys' Fees**, Costs, and Service Awards (Exhibit 1), Declaration of Rosemary M. Rivas in Support of **Motion** for **Attorneys' Fees**, Costs, and Service Awards (Exhibit 2), and a Proposed Order (Exhibit 3). | |

Show More ▾     3 - Total Matching Entries     View Entries ▸

☐ 200. **MENGISTE v. 1901-07 15TH STREET, N.W. COOPERATIVE ASSOCIATION et al, Docket No. 1:17-cv-00240 (D.D.C. Feb 03, 2017), Court Docket**

| | |
|---|---|
| **PARTIES** | 1901-07 15TH STREET, N.W. COOPERATIVE ASSOCIATION, DELIA THOMPSON, MELIKT MENGISTE |
| **JUDGE** | Amit Priyavadan Mehta |
| **DATE FILED** | Feb 03, 2017 |
| **LAST UPDATED** | Aug. 06, 2019 23:52:17 |
| **FEDERAL NOS** | Civil Rights: Housing / Accommodations [443] |
| **CAUSE OF ACTION** | 42:405 Fair Housing Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ᔆᴹ |
|---|---|---|---|---|
| | Jan 29, 2019 | | *Order* - MINUTE ORDER. Pursuant to Local Civil Rule 54.2(a), the parties shall meet and confer and attempt to reach agreement on the issue of **attorney**'s fees and costs, if Plaintiff intends to seek such an award. The deadline for any **motion** for **attorney**'s fees and costs under Federal Rule of Civil Procedure 54(d) is hereby extended to a date to be set by the court after the parties have met and conferred. A status conference as to **attorney**'s fees and costs is hereby set for February 28, 2019, at 9:15 am. If no dispute remains as to **attorney**'s fees and costs before February 28, 2019, the parties shall notify the court and the court will vacate the status conference. Signed by Judge Amit P. Mehta on 01/29/2019. (lcapm3) (Entered: 01/29/2019) | |
| | May 28, 2019 | | *Order* - MINUTE ORDER. Plaintiff's **Motion** for **Attorney**'s **Fees** and Costs shall be due on June 24, 2019. The court nevertheless encourages the parties to attempt to resolve the fees issue. Signed by Judge Amit P. Mehta on 05/28/2019. (lcapm3) (Entered: 05/28/2019) | |

Show More ▼                              3   - Total Matching Entries    View Entries →

‹  1  …  6  7  8  9  10  …  32  ›              Per Page  25 ▼

Prepared for: Mariah Ford

# Results for Dockets

Courts | U.S. District Court for the District of C... ✕    Apply Date To: | Entries (Docket Key Only) ✕    Filing Type | 3 selected    ✕

## Filters    Clear All Filters

### Narrow by Date

Date range ▼

📅 05/31/2013 - 06/01/2020

○ Dockets    ○ Entries

### Federal NOS

☐ Statutes: Freedom Of Information Act [895] (149)

☐ Statutes: Other Statutory Actions [890] (119)

☐ Civil Rights: Other [440] (98)

☐ Civil Rights Education [448] (53)

☐ Civil Rights: Employment [442] (46)

**Show More**

### Filing Type

☐ Brief

☐ Motion

☐ Order

---

❮ 201 - 225 of 781 ❯      Sort by   Date ▼    Details ⚪

☑ Select All    ✏ Edit Search    📥 ▼    ✉    Create Alert    Add to ▼

☐ **201.** **YOO et al v. DISTRICT OF COLUMBIA, Docket No. 1:17-cv-00184 (D.D.C. Jan 29, 2017), Court Docket**

| | |
|---|---|
| PARTIES | BYUNG HWA YOO, CHANG CHOI, DISTRICT OF COLUMBIA |
| JUDGE | Ketanji Brown Jackson |
| DATE FILED | Jan 29, 2017 |
| LAST UPDATED | Feb. 20, 2019 23:44:17 |
| FEDERAL NOS | Civil Rights - Education [448] |
| CAUSE OF ACTION | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**℠ |
|---|---|---|---|---|
| 8 | Apr 18, 2017 | 📄 View | ***Order*** - MINUTE ORDER granting 7 Joint Motion to Vacate the Scheduling Conference and Adopt the Proposed Briefing . . . . . . Pursuant to Local Civil Rule 16.4, and in accordance with the agreement of the parties, see Joint Proposed Schedule (ECF No. 7), it is, this 18th day of April, 2017, ORDERED that Plaintiffs shall file their **Motion** for **Attorney's Fees** by no later than Friday, June 2, 2017; and it is FURTHER ORDERED that Defendant shall file its Opposition by no later than Friday, June 30, 2017; and it is FURTHER ORDERED that Plaintiffs shall file their Reply by no later than Friday, July 21, 2017. /s/ DEBORAH A. ROBINSON United States Magistrate Judge | |
| 9 | Jun 02, 2017 | 📄 View | ***Motion*** - MOTION for Attorney Fees by CHANG CHOI (Attachments: # 1 Text of Proposed Order, # 2 . . . . . . As set forth below, Plaintiffs are supporting this **Motion** for **Attorney Fees** with "specific evidence of the prevailing community rate" as may be discerned from the Laffey Matrix, independent fee surveys, affidavits from **attorneys** who practice special education law in the District of Columbia. and a Statement of Interest of the United States. 1. The Laffey Matrix In order to provide adequate support for the requested rates, the moving party may submit **attorney** fee matrices as one type of evidence. | |

**Show More** ▼      14 - Total Matching Entries    **View Entries** ❯

---

☐ **202.** **ASSASSINATION ARCHIVES AND RESEARCH CENTER, INC. v. CENTRAL INTELLIGENCE AGENCY, Docket No. 1:17-cv-00160 (D.D.C. Jan 25, 2017), Court Docket**

| | |
|---|---|
| PARTIES | ASSASSINATION ARCHIVES AND RESEARCH CENTER, CENTRAL INTELLIGENCE AGENCY |
| JUDGE | TREVOR N MCFADDEN |
| DATE FILED | Jan 25, 2017 |
| LAST UPDATED | Apr. 03, 2020 10:58:58 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**℠ |
|---|---|---|---|---|
| 30 | Jul 31, 2018 | 📄 View | ***Motion*** - MOTION for Attorney Fees and Costs by ASSASSINATION ARCHIVES AND RESEARCH CENTER (Attachments: # 1 Memorandum . . . . . . w/ J. Lesar Re: reply; prepare reply .3 Prepare reply brief; telephone conference With J.H. Lesar .4 Finalize and file reply brief ; telephone conference with J.H. Lesar 1.0 Receive and review opinion; telecnf w/ JH Lesar .8 Review opinion; prepare **motion** for award of **attorney** fees and costs 1.5 Prepare **motion** for award of attys **fees** & costs 2.3 | |

Bloomberg Law: Search

Prepare **motion** for fees and costs 2.0 Prepare **motion** for
**fees** and costs .5 Prepare **motion** for **fees** and costs 1.3
Prepare **motion** for attys **fees** and costs .7 Prepare **motion**
for **fees** and costs; TC w/ JHL 1.5 Prepare **motion** for attys
**fees**; email AUSA-

| 31 | Aug 14, 2018 | 📄 View | **Brief** - Memorandum in opposition to re 30 MOTION for Attorney Fees and Costs filed by CENTRAL INTELLIGENCE . . . . . . ) _____ DEFENDANT'S OPPOSITION TO PLAINTIFF'S **MOTION** FOR **FEES** AND COSTS Defendant, the Central Intelligence Agency ("CIA" or "the Agency"), opposes plaintiff's **motion** for **attorneys' fees** and costs in this Freedom of Information Act ("FOIA") case. Plaintiff suggests that it is entitled to nearly $100,000 in fees and costs for this briefly litigated case, in which the CIA prevailed on every motion and the only substantive record released has been public for eighteen years. |

Show More ▾      6   - Total Matching Entries    View Entries →

---

☐ 203.   **ALLIED PILOTS ASSOCIATION v. FEDERAL AVIATION ADMINISTRATION, Docket No. 1:17-cv-00130 (D.D.C. Jan 19, 2017), Court Docket**

| | |
|---|---|
| **PARTIES** | ALLIED PILOTS ASSOCIATION, FEDERAL AVIATION ADMINISTRATION |
| **JUDGE** | Timothy J. Kelly |
| **DATE FILED** | Jan 19, 2017 |
| **LAST UPDATED** | Sept. 25, 2018 12:47:09 |
| **FEDERAL NOS** | Statutes: Freedom of Information Act [895] |
| **CAUSE OF ACTION** | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 18 | Nov 29, 2017 | 📄 View | **Brief** - Memorandum in opposition to re 16 MOTION for Summary Judgment filed by ALLIED PILOTS ASSOCIATION. (Attachments: . . . . . . See Electronic Privacy Information Ctr., 811 F. Supp.2d at 236 ("because DHS has not provided any other reasonable basis in the law for its failure to respond ..., the court determines that this factor also weighs in favor of granting plaintiff's **motion** for **attorney's fees**."). Accordingly, it is submitted that APA is both eligible for and entitled to an award of fees and costs in this action under 5 U.S.C. 552(a) (4)(E)(i). | |
| 19 | Nov 29, 2017 | 📄 View | **Motion** - Cross MOTION to Strike 16 MOTION for Summary Judgment and Plaintiff Request for Fees by ALLIED . . . . . . See Electronic Privacy Information Ctr., 811 F. Supp.2d at 236 ("because DHS has not provided any other reasonable basis in the law for its failure to respond ..., the court determines that this factor also weighs in favor of granting plaintiff's **motion** for **attorney's fees**."). Accordingly, it is submitted that APA is both eligible for and entitled to an award of fees and costs in this action under 5 U.S.C. 552(a) (4)(E)(i). | |

2   - Total Matching Entries    View Entries →

---

☐ 204.   **SWANSON v. HOWARD UNIVERSITY, INC., Docket No. 1:17-cv-00127 (D.D.C. Jan 19, 2017), Court Docket**

| | |
|---|---|
| **PARTIES** | HOWARD UNIVERSITY, INC., RUTHIE MICHELLE SWANSON |
| **JUDGE** | AMY BERMAN JACKSON |
| **DATE FILED** | Jan 19, 2017 |
| **LAST UPDATED** | Apr. 18, 2017 00:11:18 |
| **FEDERAL NOS** | Personal Injury: Other [360] |
| **CAUSE OF ACTION** | 28:1441 Petition for Removal |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Jan 27, 2017 | | **Order** - MINUTE ORDER. Plaintiff shall respond to 7 defendant's **motion** for **attorney's** costs and **fees** by February 27, 2017. SO ORDERED. Signed by Judge Amy Berman Jackson on 1/27/2017. (lcabj2) (Entered: 01/27/2017) | |

| 12 | Apr 13, 2017 | 📄 Request | *Order* - ORDER. Pursuant to Federal Rules of Civil Procedure 11, 12, and 58, and for the reasons stated in the accompanying Memorandum Opinion, it is hereby ORDERED that 6 defendant's motion to dismiss is GRANTED, and 7 defendant's **motion** for **attorney**'s costs and **fees** is DENIED. See Order for details. SO ORDERED. Signed by Judge Amy Berman Jackson on 4/13/2017. (lcabj2) (Entered: 04/13/2017) |

<div align="right">2 - Total Matching Entries    View Entries →</div>

---

☐ 205. **TAYLOR v. DISTRICT OF COLUMBIA, Docket No. 1:17-cv-00122 (D.D.C. Jan 18, 2017), Court Docket**

| | |
|---|---|
| PARTIES | DISTRICT OF COLUMBIA, SHANCE TAYLOR |
| JUDGE | DABNEY LANGHORNE FRIEDRICH |
| DATE FILED | Jan 18, 2017 |
| LAST UPDATED | Feb. 25, 2019 15:29:16 |
| FEDERAL NOS | Civil Rights: Other [440] |
| CAUSE OF ACTION | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**℠ |
|---|---|---|---|---|
| 11 | May 19, 2017 | 📄 View | *Motion* - MOTION for Attorney Fees by SHANCE TAYLOR (Attachments: # 1 Memorandum in Support, # 2 Text . . . . . . : |
| | | | Civ. No: 17-122 (JDB/DAR) MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF PLAINTIFF'S **MOTION FOR ATTORNEYS FEES** I. BACKGROUND AND INTRODUCTION This is a **motion** for **attorneys' fees** and costs incurred in obtaining a reversal of a District of Columbia Public Schools ("DCPS") manifestation determination and an award of compensatory education. |
| 12 | Jun 16, 2017 | 📄 Request | *Brief* - Memorandum in opposition to re 11 **MOTION** for **Attorney Fees** filed by DISTRICT OF COLUMBIA. (Hardy, Tasha) (Entered: 06/16/2017) |

Show More ▾                7 - Total Matching Entries    View Entries →

---

☐ 206. **MCDONALD'S USA, LLC et al v. CRAFT, Docket No. 1:17-cv-00119 (D.D.C. Jan 18, 2017), Court Docket**

| | |
|---|---|
| PARTIES | MCDONALD'S REAL ESTATE COMPANY, MCDONALD'S USA, LLC, WILLIE T. CRAFT |
| JUDGE | Amit Priyavadan Mehta |
| DATE FILED | Jan 18, 2017 |
| LAST UPDATED | July 19, 2018 23:42:26 |
| FEDERAL NOS | Real Property: Other [290] |
| CAUSE OF ACTION | 28:1332 Diversity-Personal Injury |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**℠ |
|---|---|---|---|---|
| 47 | Dec 21, 2017 | 📄 View | *Motion* - MOTION for **Attorney Fees** and Costs by MCDONALD'S REAL ESTATE COMPANY, MCDONALD'S USA, LLC (Attachments: # 1 Text of Proposed Order Proposed Order, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E)(Bottiglieri, Joseph) (Entered: 12/21/2017) 2048114814021890 23 pages 1.pdf 71-1.pdf |
| 48 | Jan 03, 2018 | 📄 Request | *Order* - ORDER advising Defendant to respond by January 24, 2018, to Plaintiffs' 47 **Motion** for **Attorney Fees** and Costs. If Defendant does not respond or ask for more time on or before January 24, 2018, then the court may treat Plaintiffs' Motion as conceded and award Plaintiffs **attorney**'s fees and costs in the amount of $29,053.48. See the attached Order for additional details. Signed by Judge Amit P. Mehta on 01/03/2018. (lcapm1) (Entered: 01/03/2018) |

Show More ▾                12 - Total Matching Entries    View Entries →

Bloomberg Law Search

**207.** **HENRY v. 1-800 CONTACTS, INC. et al, Docket No. 1:17-cv-00117 (D.D.C. Jan 18, 2017), Court Docket**

| | |
|---|---|
| **PARTIES** | 1-800 CONTACTS, INC., DOES 1-15, ELIZABETH HENRY, VISION DIRECT, INC. |
| **JUDGE** | AMY BERMAN JACKSON |
| **DATE FILED** | Jan 18, 2017 |
| **LAST UPDATED** | Apr. 16, 2017 00:03:29 |
| **FEDERAL NOS** | Statutes: Anti-Trust [410] |
| **CAUSE OF ACTION** | 15:1 Antitrust Litigation |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 6 | Jan 31, 2017 | 📄 View | ***Motion*** - MOTION to Transfer Case to the District of Utah by 1-800 CONTACTS, INC. (Attachments: # 1 . . . . . . Signed by Judge Dale A. Kimball on 9/10/08. (jwt) (Entered: 09/11/2008) 36 **MOTION** for **Attorney Fees** Submission of Evidence of Reasonable **Attorneys** Fees and Expenses incurred in connection with Filing this Suit filed by Plaintiff 1-800 Contacts. (Attachments: # 1 Declaration of Bryan G. Pratt, # 2 Exhibit A Pratt Decl, # 3 Exhibit B - Pratt Decl, # 4 Exhibit C - Pratt Decl)(Pratt, Bryan) (Entered: 10/09/2008) 37 ORDER granting 36 **Motion** for **Attorney Fees**. | |

1 - Total Matching Entry    **View Entry →**

---

**208.** **STORY OF STUFF PROJECT et al v. UNITED STATES FOREST SERVICE, Docket No. 1:17-cv-00098 (D.D.C. Jan 13, 2017), Court Docket**

| | |
|---|---|
| **PARTIES** | COURAGE CAMPAIGN INSTITUTE, STORY OF STUFF PROJECT, UNITED STATES FOREST SERVICE |
| **JUDGE** | Amit Priyavadan Mehta |
| **DATE FILED** | Jan 13, 2017 |
| **LAST UPDATED** | Apr. 28, 2020 03:53:31 |
| **FEDERAL NOS** | Statutes: Freedom of Information Act [895] |
| **CAUSE OF ACTION** | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 50 | Feb 14, 2020 | 📄 View | ***Motion*** - Proposed **MOTION** for **Attorney Fees** and Costs by STORY OF STUFF PROJECT (Attachments: # 1 Memorandum in Support MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF PLAINTIFFS **MOTION** FOR COSTS AND **ATTORNEYS FEES**, # 2 Text of Proposed Order Proposed Order, # 3 Declaration DECLARATION OF MICHAEL O'HEANEY, # 4 Declaration DECLARATION OF RACHEL S. DOUGHTY IN SUPPORT OF PLAINTIFFS **MOTION** FOR COSTS AND **ATTORNEYS FEES**, # 5 Declaration DECLARATION OF KENNETH PETRUZZELLI IN SUPPORT OF PLAINTIFFS **MOTION** FOR COSTS AND **ATTORNEYS FEES**, # 6 Declaration DECLARATION OF JASON H. CONNOR IN SUPPORT OF PLAINTIFFS **MOTION** FOR COSTS AND... | |
| 51 | Feb 24, 2020 | 📄 Request | ***Motion*** - Consent MOTION for Extension of Time to File Response/Reply to Plaintiff's **Motion** for **Attorney's Fees** by UNITED STATES FOREST SERVICE (Burch, Alan) (Entered: 02/24/2020) | |

**Show More ▾**    4 - Total Matching Entries    **View Entries →**

---

**209.** **BARTOLUCCI et al v. 1-800 CONTACTS, INC., Docket No. 1:17-cv-00097 (D.D.C. Jan 13, 2017), Court Docket**

| | |
|---|---|
| **PARTIES** | DANIEL J. BARTOLUCCI, EDWARD UNGVARSKY, 1-800 CONTACTS, INC. |
| **JUDGE** | AMY BERMAN JACKSON |
| **DATE FILED** | Jan 13, 2017 |
| **LAST UPDATED** | Mar. 28, 2017 15:07:54 |
| **FEDERAL NOS** | Statutes: Anti-Trust [410] |
| **CAUSE OF ACTION** | 15:1 Antitrust Litigation |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 8 | Jan 31, 2017 | 📄 View | ***Motion*** - MOTION to Transfer Case to the District of Utah by 1-800 CONTACTS, INC. (Attachments: # 1 . . . . . . Signed by Judge Dale A. Kimball on 9/10/08. (jwt) |

(Entered: 09/11/2008) 36 **MOTION** for **Attorney** Fees
Submission of Evidence of Reasonable **Attorneys** Fees and
Expenses incurred in connection with Filing this Suit filed by
Plaintiff 1-800 Contacts. (Attachments: # 1 Declaration of
Bryan G. Pratt, # 2 Exhibit A Pratt Decl, # 3 Exhibit B - Pratt
Decl, # 4 Exhibit C - Pratt Decl)(Pratt, Bryan) (Entered:
10/09/2008) 37 ORDER granting 36 **Motion** for **Attorney**
**Fees**.

1 - Total Matching Entry    **View Entry** →

---

☐ 210. **NATIONAL PUBLIC RADIO INC. et al v. FEDERAL EMERGENCY MANAGEMENT AGENCY**
**et al, Docket No. 1:17-cv-00091 (D.D.C. Jan 13, 2017), Court Docket**

| PARTIES | FEDERAL EMERGENCY MANAGEMENT AGENCY, NATIONAL PUBLIC RADIO INC., ROBERT BENINCASA, UNITED STATES DEPARTMENT OF HOMELAND SECURITY |
|---|---|
| JUDGE | BERYL ALAINE HOWELL |
| DATE FILED | Jan 13, 2017 |
| LAST UPDATED | July 24, 2018 14:40:47 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**<sup>SM</sup> |
|---|---|---|---|---|
| | Dec 01, 2017 | | *Order -* MINUTE ORDER (paperless) GRANTING the plaintiffs' 17 Consent Motion for Extension of Time to Move for **Attorney**'s Fees. Accordingly, should the defendants file, by January 20, 2018, a notice of appeal as to the Court's 15 Order Granting the Plaintiffs' Cross-Motion for Summary Judgment and Denying the Defendants' Motion for Summary Judgment, the plaintiffs shall file any **motion** for **attorney**'s **fees** no later than fourteen days after complete resolution of that appeal in the D.C. Circuit. Otherwise, the plaintiffs shall file, by February 3, 2018, any **motion** for **attorney**'s **fees**. Signed by Chief Judge Beryl A. Howell on December 1, 2017. (lcbah1) (Entered: 12/01/2017) | |
| | Jan 31, 2018 | | *Order -* MINUTE ORDER (paperless) GRANTING the plaintiffs' 18 Consent Motion for Extension of Time to Move for **Attorney**'s Fees. The plaintiffs shall, by March 5, 2018, file any **motion** for **attorney**'s **fees**. Signed by Chief Judge Beryl A. Howell on January 31, 2018. (lcbah1) (Entered: 01/31/2018) | |

**Show More ▾**    8 - Total Matching Entries    **View Entries** →

---

☐ 211. **MIDDLETON v. DISTRICT OF COLUMBIA, Docket No. 1:17-cv-00088 (D.D.C. Jan 13, 2017),**
**Court Docket**

| PARTIES | DISTRICT OF COLUMBIA, RENEE MIDDLETON |
|---|---|
| JUDGE | RUDOLPH CONTRERAS |
| DATE FILED | Jan 13, 2017 |
| LAST UPDATED | Oct. 05, 2018 23:44:09 |
| FEDERAL NOS | Civil Rights - Education [448] |
| CAUSE OF ACTION | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**<sup>SM</sup> |
|---|---|---|---|---|
| 20 | Jun 06, 2018 | 📄 Request | *Motion -* Consent MOTION to Continue Deadline for **Motion** for **Attorneys** Fees and Costs under Fed R. Civ. P. 54(d) by RENEE MIDDLETON (Attachments: # 1 Text of Proposed Order)(Hecht, Alana) (Entered: 06/06/2018) |
| | Jun 06, 2018 | | *Order -* MINUTE ORDER granting 20 Consent Motion for Extension of Time to File **Motion** for **Fees** & Costs: It is hereby ORDERED that Plaintiff shall file a **Motion** for **Attorney**'s **Fees** & Costs within thirty calendar days after the hearing officer issues a final order resolving the remanded case. It is FURTHER ORDERED that, if the hearing officer has not yet issued a final order resolving the remanded case by September 7, 2018, the parties shall submit a joint status report to the Court by that date. SO ORDERED. Signed by Judge Rudolph Contreras on June 6, 2018. (lcrc2) (Entered: 06/06/2018) |

2 - Total Matching Entries    **View Entries** →

☐ 212. **ARNOLD v. DISTRICT OF COLUMBIA, Docket No. 1:17-cv-00048 (D.D.C. Jan 10, 2017), Court Docket**

| | |
|---|---|
| PARTIES | CHRISTINA ARNOLD, DISTRICT OF COLUMBIA |
| JUDGE | EMMET G. SULLIVAN |
| DATE FILED | Jan 10, 2017 |
| LAST UPDATED | Sept. 02, 2017 23:51:27 |
| FEDERAL NOS | Civil Rights - Education [448] |
| CAUSE OF ACTION | 28:1331 Fed. Question |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | May 12, 2017 | | *Order* - MINUTE ORDER. In view of 6 the parties' joint status report, the parties are directed to comply with the following briefing schedule: Plaintiff's **motion** for **attorneys' fees** shall be filed by no later than June 16, 2017; the District's opposition shall be filed by no later than July 21, 2017; and plaintiff's reply shall be filed by no later than August 11, 2017. Signed by Judge Emmet G. Sullivan on 05/12/2017. (lcegs3) (Entered: 05/12/2017) | |
| | Jun 14, 2017 | | *Order* - MINUTE ORDER granting 7 plaintiff's unopposed motion for extension of time. Plaintiff's **motion** for **attorneys' fees** shall now be filed by no later than June 30, 2017; the District's opposition shall now be filed by no later than July 28, 2017; and plaintiff's reply shall be filed by no later than August 11, 2017. Signed by Judge Emmet G. Sullivan on 06/14/2017. (lcegs3) (Entered: 06/14/2017) | |

**Show More** ▾    4 - Total Matching Entries    **View Entries →**

☐ 213. **FEDERAL DEPOSIT INSURANCE CORPORATION v. BANK OF AMERICA, N.A., Docket No. 1:17-cv-00036 (D.D.C. Jan 09, 2017), Court Docket**

| | |
|---|---|
| PARTIES | ALLY BANK, BANCO POPULAR DE PUERTO RICO, BANK OF AMERICA, N.A., BANK OF NEW YORK MELLON, BMO HARRIS BANK N.A., BOARD OF GOVERNORS OF THE FEDERAL RESERVE SYSTEM, CAPITAL ONE BANK (USA), N.A., CAPITAL ONE, N.A., CHARLES SCHWAB BANK, N.A., CIT BANK, N.A.... and 23 more |
| JUDGE | EMMET G. SULLIVAN |
| DATE FILED | Jan 09, 2017 |
| LAST UPDATED | June 30, 2020 03:53:55 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | 12:1441 Financing Corporation |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 20 | Jun 22, 2017 | 📄 View | *Brief* - Memorandum in opposition to re 13 MOTION to Dismiss in part, or in the alternative MOTION . . . . . . Bank of America rejoins that its underpayments cannot give rise to unjust enrichment because it "did not receive the purportedly underpaid assessment **fees** from the FDIC" (**Motion** 13), but this ignores the fact that it did receive deposit insurance. Moreover, the D.C. Circuit has expressly held that a company unjustly enriches itself by underpaying amounts it owes, even when those amounts were not received from the party to whom they are owed. | |

1 - Total Matching Entry    **View Entry →**

☐ 214. **CHOI et al v. DISTRICT OF COLUMBIA, Docket No. 1:17-cv-00003 (D.D.C. Jan 01, 2017), Court Docket**

| | |
|---|---|
| PARTIES | BYUNG HWA YOO, CHANG CHOI, DISTRICT OF COLUMBIA |
| JUDGE | Timothy J. Kelly |
| DATE FILED | Jan 01, 2017 |
| LAST UPDATED | Aug. 18, 2018 23:42:58 |
| FEDERAL NOS | Civil Rights - Education [448] |
| CAUSE OF ACTION | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 12 | Apr 18, 2017 | 📄 Request | *Motion* - Consent MOTION for Extension of Time to File **Motion** for **Attorney Fees** by CHANG CHOI (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order) (Jester, Elizabeth) (Entered: 04/18/2017) |

| 13 | Apr 19, 2017 | PDF Request | *Order* - ORDER granting 12 Plaintiffs' Consent Motion to Enlarge Time to File Plaintiffs' **Motion** for **Attorney**'s **Fees**; Plaintiffs' **Motion** for **Attorney**'s **Fees** due by 5/4/17; Defendant's Opposition to Plaintiffs' **Motion** for **Attorney**'s **Fees** due 6/2/17; Plaintiffs' Reply in Support of Plaintiffs' **Motion** for **Attorney**'s **Fees** due 7/3/17; signed by Magistrate Judge Robin M. Meriweather on 4/19/17. (kk) (Entered: 04/20/2017) |

Show More ▾                                      12 - Total Matching Entries          View Entries →

---

☐ **215.** **SABLOSKY v. MCCONNELL et al, Docket No. 1:16-cv-02528 (D.D.C. Dec 29, 2016), Court Docket**

| PARTIES | BRET SABLOSKY, CHARLES E. SCHUMER, JOSEPH R. BIDEN, JR., MITCH MCCONNELL, NANCY PELOSI, ORRIN G. HATCH, PAUL RYAN |
| JUDGE | Reggie B. Walton |
| DATE FILED | Dec 29, 2016 |
| LAST UPDATED | Apr. 28, 2017 00:18:15 |
| FEDERAL NOS | Civil Rights: Voting [441] |
| CAUSE OF ACTION | 28:1983 Civil Rights |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 12 | Feb 15, 2017 | PDF View | *Motion* - MOTION for **Attorney Fees** by BRET SABLOSKY (td) (Entered: 02/17/2017) Case 1:16-cv-02528-RBW Document 12 Filed 02/15/17 Page 1 of 1 | |
| 13 | Feb 23, 2017 | PDF Request | *Motion* - Consent MOTION for Extension of Time to File Response/Reply as to 12 MOTION for **Attorney Fees**, 10 **MOTION** for Recusal and to Respond to Plaintiff's Amended Complaint by JOSEPH R. BIDEN, JR, ORRIN G. HATCH, MITCH MCCONNELL, NANCY PELOSI, PAUL RYAN, CHARLES E. SCHUMER (Attachments: # 1 Text of Proposed Order, # 2 Certificate of Service)(Walker, Johnny) (Entered: 02/23/2017) | |

Show More ▾                                      5 - Total Matching Entries          View Entries →

---

☐ **216.** **IN RE: APPLICATION PURSUANT TO 28 USC 1782, Docket No. 1:16-mc-02552 (D.D.C. Dec 20, 2016), Court Docket**

| PARTIES | APPLICATION PURSUANT TO 28 USC 1782, BSG RESOURCES LIMITED, CHARLES N. BROWER, MICHAEL DALY, VALE S.A. |
| JUDGE | BERYL ALAINE HOWELL |
| DATE FILED | Dec 20, 2016 |
| LAST UPDATED | Sept. 18, 2019 14:48:20 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | MS:MiscOrd |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 34 | Feb 02, 2017 | PDF Request | *Motion* - SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by CHARLES N. BROWER, MICHAEL DALY (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Declaration of Lindsay C. Harrison in Support, # 2 Memorandum of Points and Authorities in Support of Respondents' **Motion** for **Attorneys' Fees** and Costs, # 3 Proposed Order)(Harrison, Lindsay) (Entered: 02/02/2017) | |
| 35 | Feb 02, 2017 | PDF View | *Motion* - MOTION for Attorney Fees and Costs, or in the Alternative, MOTION for Relief from Judgment / . . . . . . Misc. Case No. 16-2552 (BAH) Chief Judge Beryl A. Howell [PROPOSED] ORDER GRANTING RESPONDENTS' **MOTION FOR ATTORNEY**'S **FEES** AND COSTS Upon consideration of Respondents' **Motion** for **Attorney**'s **Fees** and Costs, Respondents' **motion** is GRANTED. It is hereby ORDERED that Respondents shall file an affidavit itemizing and attesting to the reasonableness of their fees and costs within ten business days of this Order. | |

Show More ▾                                      6 - Total Matching Entries          View Entries →

Bloomberg Law Search

**217.** **SIERRA CLUB v. MCCARTHY, Docket No. 1:16-cv-02461 (D.D.C. Dec 16, 2016), Court Docket**

| | |
|---|---|
| **PARTIES** | GINA MCCARTHY, SIERRA CLUB |
| **JUDGE** | TIMOTHY J KELLY |
| **DATE FILED** | Dec 16, 2016 |
| **LAST UPDATED** | Nov. 16, 2018 16:12:50 |
| **FEDERAL NOS** | Statutes: Environmental Matters [893] |
| **CAUSE OF ACTION** | 42:7604 Clear Air Act (Emission Standards) |

| Entry # | Filing Date | PDF | Description | Powered by Docket KeySM |
|---|---|---|---|---|
| 26 | Sep 21, 2018 | PDF Request | *Motion* - Unopposed MOTION for Extension of Time to File a **Motion** for **Attorney Fees** and Bill of Costs by SIERRA CLUB (Attachments: # 1 Text of Proposed Order)(Sommers, Gordon) (Entered: 09/21/2018) | |
| | Sep 21, 2018 | | *Order* - MINUTE ORDER granting Plaintiff's 26 Unopposed Motion to Extend Time for Plaintiff to File a **Motion** for **Attorney's Fees** and Bill of Costs. It is hereby ORDERED that Plaintiff shall file any **motion** for **attorney's fees** and bill of costs by February 4, 2019. Signed by Judge Timothy J. Kelly on 9/21/2018. (lctjk3) (Entered: 09/21/2018) | |

2  - Total Matching Entries    **View Entries** ➤

**218.** **BURNS v. ANDERSON, Docket No. 1:16-mc-02509 (D.D.C. Dec 12, 2016), Court Docket**

| | |
|---|---|
| **PARTIES** | BEVERLY HEINLE, DONALD A. BURNS, WALTER C. ANDERSON |
| **JUDGE** | TREVOR N MCFADDEN |
| **DATE FILED** | Dec 12, 2016 |
| **LAST UPDATED** | June 29, 2020 00:08:03 |
| **FEDERAL NOS** | Statutes: Other Statutory Actions [890] |
| **CAUSE OF ACTION** | Registration of Foreign Judgment |

| Entry # | Filing Date | PDF | Description | Powered by Docket KeySM |
|---|---|---|---|---|
| | May 03, 2018 | | *Order* - MINUTE ORDER. For the reasons stated on the record during the motion hearing held on May 3, 2018, Plaintiff's 17 Motion to Compel is hereby GRANTED. Defendant shall, by May 17, 2018, provide to A decision regarding whether Defendant should be ordered to pay Plaintiff's reasonable expenses incurred in making the **motion**, including **attorney's fees**, see Fed. R. Civ. P. 37(a) (5)(A), shall be held in abeyance pending his compliance with this Order. The parties shall, by May 24, 2018, submit a Joint Status Report detailing their joint views, or differing views where applicable, regarding: (i) the status of this proceeding and (ii) whether the action may be dismissed. SO ORDERED. Signed by Judge Trevor N. McFadden on 5/3/2018. (lctnm3) (Entered: 05/03/2018) | |

1  - Total Matching Entry    **View Entry** ➤

**219.** **TOKAR v. U.S. DEPARTMENT OF JUSTICE, Docket No. 1:16-cv-02410 (D.D.C. Dec 08, 2016), Court Docket**

| | |
|---|---|
| **PARTIES** | DYLAN TOKAR, U.S. DEPARTMENT OF JUSTICE |
| **JUDGE** | RUDOLPH CONTRERAS |
| **DATE FILED** | Dec 08, 2016 |
| **LAST UPDATED** | June 05, 2020 03:53:38 |
| **FEDERAL NOS** | Statutes: Freedom of Information Act [895] |
| **CAUSE OF ACTION** | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket KeySM |
|---|---|---|---|---|
| 19 | Apr 05, 2018 | PDF Request | *Motion* - Consent MOTION for Extension of Time to File **Motion** for **Attorneys' Fees** and Costs by DYLAN TOKAR (Attachments: # 1 Text of Proposed Order)(Brown, Bruce) (Entered: 04/05/2018) | |
| | Apr 05, 2018 | | *Order* - MINUTE ORDER denying as premature 19 Plaintiff's Consent Motion for Extension of Time: Because judgment has not yet been entered in this case, there is not yet a deadline for Plaintiff to move for the awarding of costs and **attorneys' fees**. Therefore, Plaintiff's **motion** for an | |

Bloomberg Law Search

extension of time to file his **motion** for **fees** is DENIED AS
PREMATURE. SO ORDERED. Signed by Judge Rudolph
Contreras on 04/05/2018. (lcrc1) (Entered: 04/05/2018)

2 - Total Matching Entries    **View Entries →**

---

☐ 220. **INSTITUTE FOR JUSTICE v. INTERNAL REVENUE SERVICE, Docket No. 1:16-cv-02406 (D.D.C. Dec 08, 2016), Court Docket**

| | |
|---|---|
| **PARTIES** | INSTITUTE FOR JUSTICE, INTERNAL REVENUE SERVICE |
| **JUDGE** | TREVOR N MCFADDEN |
| **DATE FILED** | Dec 08, 2016 |
| **LAST UPDATED** | June 10, 2020 10:57:24 |
| **FEDERAL NOS** | Statutes: Freedom of Information Act [895] |
| **CAUSE OF ACTION** | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**<sup>SM</sup> |
|---|---|---|---|---|
| 47 | Oct 29, 2018 | PDF **Request** | *Brief* - Memorandum in opposition to re 41 **MOTION** for **Attorney Fees** and Costs filed by INTERNAL REVENUE SERVICE. (Attachments: # 1 Declaration of Ryan O. McMonagle, # 2 Declaration of Joycelyn S. Peyton, # 3 Appendix)(McMonagle, Ryan) (Entered: 10/29/2018) |
| 48 | Nov 01, 2018 | PDF **Request** | *Motion* - Consent MOTION for Extension of Time to File Response/Reply as to 41 **MOTION** for **Attorney Fees** and Costs by INSTITUTE FOR JUSTICE (Attachments: # 1 Text of Proposed Order)(Prins, Andrew) (Entered: 11/01/2018) |

**Show More ▾**     7 - Total Matching Entries    **View Entries →**

---

☐ 221. **BREATHE DC v. SANTA FE NATURAL TOBACCO COMPANY et al, Docket No. 1:16-cv-02378 (D.D.C. Dec 06, 2016), Court Docket**

| | |
|---|---|
| **PARTIES** | BREATHE DC, R.J. REYNOLDS TOBACCO COMPANY, REYNOLDS AMERICAN INC., SANTA FE NATURAL TOBACCO COMPANY |
| **JUDGE** | ELLEN SEGAL HUVELLE |
| **DATE FILED** | Dec 06, 2016 |
| **LAST UPDATED** | Feb. 10, 2020 18:29:22 |
| **FEDERAL NOS** | Personal Property: Fraud [370] |
| **CAUSE OF ACTION** | 28:1441 Petition for Removal- Injunctive/Declarato |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**<sup>SM</sup> |
|---|---|---|---|---|
| 21 | Feb 08, 2017 | PDF **View** | *Order* - MEMORANDUM OPINION in support of 20 Order granting in part and denying in part 5 plaintiff's . . . . . . to Remand for Lack of SubjectMatter Jurisdiction ("Mot."), December 7, 2016 [ECF No. 5].) Plaintiff also seeks **attorneys'** fees and costs incurred in preparing the motion. (Id. at 9.) Upon consideration of the pleadings1 and for the reasons stated below, the case will be remanded to state court, but the Court will not award **attorneys' fees**. Accordingly, the **motion** will be granted in part and denied in part. |

1 - Total Matching Entry    **View Entry →**

---

☐ 222. **MARCHESE-HARDEN v. DISTRICT OF COLUMBIA, Docket No. 1:16-cv-02303 (D.D.C. Nov 18, 2016), Court Docket**

| | |
|---|---|
| **PARTIES** | CHRISTINA MARCHESE-HARDEN, DISTRICT OF COLUMBIA |
| **JUDGE** | Christopher Reid Cooper |
| **DATE FILED** | Nov 18, 2016 |
| **LAST UPDATED** | May 07, 2017 00:03:28 |
| **FEDERAL NOS** | Civil Rights: Other [440] |
| **CAUSE OF ACTION** | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**<sup>SM</sup> |
|---|---|---|---|---|
| | Dec 20, 2016 | | *Order* - MINUTE ORDER: Upon consideration of the parties' 7 Joint Proposed Briefing Schedule, it is hereby ORDERED that 8 Motion to Vacate Scheduling Conference is granted, and that the scheduling conference currently set for January 10, 2017 is hereby VACATED. With regard to the proposed briefing schedule, it is FURTHER ORDERED that Plaintiff shall file her **Motion** for **Attorney's Fees** by February 10, 2017, Defendant shall file its Opposition by March 10, 2017, |

and Plaintiff shall file her Reply by March 24, 2017. Signed by Magistrate Judge Deborah A. Robinson on 12/20/2016. (lcdar1) (Entered: 12/20/2016)

| 9 | Feb 10, 2017 |  View | *Motion* - MOTION for Attorney Fees by CHRISTINA MARCHESE-HARDEN (Attachments: # 1 Memorandum in Support, # 2 Text . . .<br>. . . 2. I am the sole **attorney** and owner of the Law Office of Carolyn Houck. I make this declaration in support of the Plaintiffs **Motion** for **Attorney Fees**. 3. Attached to the Memorandum of Points and Authorities in Support of the **Motion** for **Attorney Fees** are printouts of the spreadsheets detailing the time spent on this case. 4. I match my hourly rates to those in what is known as the United States **Attorneys** Office (USAO) **attorney's** fees matrix. |

2 - Total Matching Entries    View Entries →

---

### 223. CORNUCOPIA INSTITUTE v. AGRICULTURAL MARKETING SERVICE, Docket No. 1:16-cv-02252 (D.D.C. Nov 14, 2016), Court Docket

| | |
|---|---|
| **PARTIES** | AGRICULTURAL MARKETING SERVICE, CORNUCOPIA INSTITUTE |
| **JUDGE** | AMY BERMAN JACKSON |
| **DATE FILED** | Nov 14, 2016 |
| **LAST UPDATED** | Mar. 11, 2018 00:03:06 |
| **FEDERAL NOS** | Statutes: Freedom of Information Act [895] |
| **CAUSE OF ACTION** | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 13 | Jun 14, 2017 | Request | *Order* - ORDER REFERRING CASE to a Magistrate Judge to conduct a mediation concerning **attorneys'** fees that is to be completed by July 18, 2017. If the matter has not been resolved by July 18, 2017, the following briefing schedule will apply: Plaintiff's **motion** for **attorneys' fees** will be due by August 18, 2017. Defendant's opposition will be due by September 18, 2017. Plaintiff's reply will be due by October 13, 2017. See Order for complete details. SO ORDERED. Signed by Judge Amy Berman Jackson on 6/14/2017.(lcabj3) (Entered: 06/14/2017) | |
| 14 | Aug 18, 2017 |  View | *Motion* - MOTION for Attorney Fees by CORNUCOPIA INSTITUTE (Attachments: # 1 Declaration Doughty Declaration, # 2 Declaration English Declaration, # 3 Declaration Fantle Declaration, # 4 Declaration Sorenson ) )<br><br>PLAINTIFF'S **MOTION FOR ATTORNEYS' FEES** AND COSTS Pursuant to Federal Rule of Civil Procedure 54(d) and 5 U.S.C. 552(a)(4)(E)(i), Plaintiff Cornucopia Institute respectfully moves for an award of **attorneys'** fees and costs reasonably incurred in the above-captioned matter. This motion is supported by the attached Memorandum Of Points And Authorities In Support Of Plaintiff's **Motion** For **Attorney's Fees** And Costs, Declaration of Will Fantle, Declaration of C. Peter Sorenson, Declaration of Alexander J.E. English, Declaration of R. Stephen Doughty, and attached exhibits. |

Show More ▾    8 - Total Matching Entries    View Entries →

---

### 224. SIERRA CLUB v. MCCARTHY, Docket No. 1:16-cv-02238 (D.D.C. Nov 10, 2016), Court Docket

| | |
|---|---|
| **PARTIES** | GINA MCCARTHY, SIERRA CLUB |
| **JUDGE** | ELLEN SEGAL HUVELLE |
| **DATE FILED** | Nov 10, 2016 |
| **LAST UPDATED** | July 10, 2018 11:35:53 |
| **FEDERAL NOS** | Statutes: Environmental Matters [893] |
| **CAUSE OF ACTION** | 42:7604 Clear Air Act (Emission Standards) |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 21 | Mar 16, 2017 | Request | *Motion* - Unopposed MOTION for Extension of Time to File **Motion** for **Attorneys' Fees** and Costs by SIERRA CLUB (Amirpashaie, Kathryn) (Entered: 03/16/2017) |

Bloomberg Law | Search

| | Mar 16, 2017 | | *Order -* MINUTE ORDER: It is hereby ORDERED that 21 plaintiff's Unopposed **Motion** for Extension of Time to File **Motion** for **Attorneys' Fees** and Costs is GRANTED. Signed by Judge Ellen S. Huvelle on March 16, 2017. (AG) (Entered: 03/16/2017) |

Show More ⌄        4 - Total Matching Entries    View Entries →

---

☐ 225.   **CAUSE OF ACTION INSTITUTE v. UNITED STATES DEPARTMENT OF JUSTICE, Docket No. 1:16-cv-02226 (D.D.C. Nov 08, 2016), Court Docket**

| | |
|---|---|
| **PARTIES** | CAUSE OF ACTION INSTITUTE, UNITED STATES DEPARTMENT OF JUSTICE |
| **JUDGE** | Reggie B. Walton |
| **DATE FILED** | Nov 08, 2016 |
| **LAST UPDATED** | Nov. 15, 2017 00:13:21 |
| **FEDERAL NOS** | Statutes: Freedom of Information Act [895] |
| **CAUSE OF ACTION** | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**[SM] |
|---|---|---|---|---|
| 16 | Mar 10, 2017 | 📄 View | *Brief -* REPLY to opposition to motion re 12 MOTION for Summary Judgment and Opposition to Cross-Motion filed . . . . . . The DOJ submits that any discussion of whether COA is a prevailing party is premature and should be determined in a future **motion** regarding **attorneys' fees**. 9 Case 1:16-cv-02226-RBW Document 16 Filed 03/10/17 Page 10 of 11 IV. Conclusion For the reasons stated above, the United States' Motion for Summary Judgment should be granted, and COA's Cross-Motion for Summary Judgment should be denied. | |

---

| 24 | Oct 10, 2017 | 📄 View | *Order -* MEMORANDUM OPINION. Signed by Judge Reggie B. Walton on October 10, 2017. (lcrbw2) (Entered: 10/10/2017) . . . . . . The Court notes that this memorandum opinion does not determine whether the Institute was a prevailing party for purposes of determining whether the Institute is eligible for an award of **attorneys'** fees and costs. Additionally, the Court's conclusion that this case is moot does not prevent the Institute from filing a **motion** seeking **attorneys' fees** and costs. |

2 - Total Matching Entries    **View Entries →**

---

‹   1   ...   7   8   9   10   11   ...   32   ›       Per Page   25 ▾

# Results for Dockets

Courts | U.S. District Court for the District of C... ✕    Apply Date To: | Entries (Docket Key Only) ✕    Filing Type | 3 selected    ✕



**Filters**    Clear All Filters

**Narrow by Date**

Date range ▾

🗓 05/31/2013 - 06/01/2020

○ Dockets    ○ Entries

**Federal NOS**

☐ Statutes: Freedom Of Information Act [895] (149)

☐ Statutes: Other Statutory Actions [890] (119)

☐ Civil Rights: Other [440] (98)

☐ Civil Rights Education [448] (53)

☐ Civil Rights: Employment [442] (46)

**Show More**

**Filing Type**

☐ Brief

☐ Motion

☐ Order



‹ 226 - 250 of 781 ›     Sort by   Date ▾   Details ⬤

☑ Select All   ✏ Edit Search   ⬇ ▾   ✉   Create Alert   Add to ▾

☐ 226. **ARMSTRONG et al v. NAVIENT SOLUTIONS, INC., Docket No. 1:16-cv-02212 (D.D.C. Nov 04, 2016), Court Docket**

| | |
|---|---|
| PARTIES | ANN HOLIDAY, ANWAR ARMSTRONG, NAVIENT SOLUTIONS, INC., NAVIENT SOLUTIONS, LLC |
| JUDGE | Randolph D. Moss |
| DATE FILED | Nov 04, 2016 |
| LAST UPDATED | Aug. 11, 2019 23:55:14 |
| FEDERAL NOS | Statutes: Consumer Credit [480] |
| CAUSE OF ACTION | 28:1332 Diversity-(Citizenship) |

| Entry # | Filing Date | PDF | Description     Powered by Docket Key℠ |
|---|---|---|---|
| 32 | Sep 07, 2018 | 📄 View | **Motion -** MOTION for Attorney Fees and Costs by NAVIENT SOLUTIONS, INC., NAVIENT SOLUTIONS, LLC (Attachments: # 1 . . . . . . Draft **Motion** for **Attorney's Fees** and Costs. Finalize Memorandum of Law in Support of Motion to Dismiss. Draft Rule 11 Safe Harbor letter. Continue drafting **Motion** for **Attorneys' Fees** and Costs. Finalize Rule 11 Safe Harbor Letter. Finalize **Motion** for **Attorneys' Fees** and Costs. Review and revise Rule 11 letter and motion. Review and finalize Rule 11 documents. Finalize Rule 11 Safe Harbor letter. |
| 33 | Sep 21, 2018 | 📄 Request | **Motion -** Consent MOTION for Extension of Time to File Response to Defendant's **Motion** for **Attorney's Fees** and Costs, Consent **MOTION** for Extension of Time to File Response/Reply as to 32 **MOTION** for **Attorney Fees** and Costs by ANN HOLIDAY (King, Tyler) (Entered: 09/21/2018) |

**Show More** ▾     5 - Total Matching Entries    View Entries →

☐ 227. **FERRER et al v. CAREFIRST, INC. et al, Docket No. 1:16-cv-02162 (D.D.C. Oct 28, 2016), Court Docket**

| | |
|---|---|
| PARTIES | AMY HADDAD, CARE FIRST BLUECROSS BLUESHIELD, CAREFIRST BLUECHOICE, INC., CAREFIRST OF MARYLAND, INC., CAREFIRST, INC., GROUP HOSPITALIZATION AND MEDICAL SERVICES, INC., LINDSAY FERRER, SARAH SORSCHER |
| JUDGE | Amit Priyavadan Mehta |
| DATE FILED | Oct 28, 2016 |
| LAST UPDATED | Oct. 01, 2019 03:55:03 |
| FEDERAL NOS | Labor: Employee Retirement Income Security Act (E.R.I.S.A.) [791] |
| CAUSE OF ACTION | 29:1104 Recovery of Benefits to Employee |

| Entry # | Filing Date | PDF | Description     Powered by Docket Key℠ |
|---|---|---|---|
| 30 | Dec 10, 2018 | 📄 View | **Motion -** Unopposed MOTION for Settlement -- Plaintiffs' Unopposed Motion and Incorporated Statement of Points and Authorities in . . . . . . Class Counsel's **motion** for **attorneys' fees** and costs, and for a service award to the class representatives, will be available at www.CareFirstBreastfeedingSupportClassAction.com, or you can call the Claims Administrator with any questions. 14. HOW IS THE COST OF PROVIDING NOTICE TO CLASS MEMBERS PAID FOR? All costs of providing notice about the Settlement to Class Members and the administration of the Settlement will be paid by CareFirst. |

| | | | | |
|---|---|---|---|---|
| 35 | Feb 22, 2019 | 📄 View | **Motion** - **MOTION** for **Attorney Fees** -- Plaintiffs' **Motion** And Incorporated Memorandum of Points and Authorities in Support of Award of **Attorneys'** Fees, Reimbursement of Litigation Expenses, And Payment of Service Awards to Plaintiffs by LINDSAY FERRER, AMY HADDAD, SARAH SORSCHER (Chimicles, Nicholas) (Entered: 02/22/2019) | |

Show More ▾         7 - Total Matching Entries   View Entries →

---

☐ 228. **MCLEAN et al v. DISTRICT OF COLUMBIA, Docket No. 1:16-cv-02067 (D.D.C. Oct 17, 2016), Court Docket**

| | |
|---|---|
| PARTIES | D. M., DISTRICT OF COLUMBIA, SHANIKA MCLEAN |
| JUDGE | Amit Priyavadan Mehta |
| DATE FILED | Oct 17, 2016 |
| LAST UPDATED | May 03, 2018 00:12:23 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description |
|---|---|---|---|
| | Jan 25, 2018 | | **Order** - MINUTE ORDER entering the briefing schedule proposed in the parties' 21 Joint Status Report. The schedule for further proceedings in this matter is as follows: (1) Plaintiffs' **Motion** for **Attorneys'** Fees is due on or before March 23, 2018; (2) Defendant's Opposition to Plaintiffs' Motion is due on or before April 20, 2018; and (3) Plaintiffs' Reply is due on or before May 4, 2018. Signed by Judge Amit P. Mehta on 01/25/2018. (lcapm1) (Entered: 01/25/2018) |
| | Apr 04, 2018 | | **Order** - MINUTE ORDER. Per the minute order entered on January 25, 2018, Plaintiffs' **Motion** for **Attorneys'** Fees was due no later than March 23, 2018. Plaintiffs did not, however, file a Motion by that date. Unless Plaintiffs file a Motion by April 6, 2018, the court will treat this matter as closed. Signed by Judge Amit P. Mehta on 04/04/2018. (lcapm1) (Entered: 04/04/2018) |

                2 - Total Matching Entries   View Entries →

---

☐ 229. **WALLICK v. AGRICULTURAL MARKETING SERVICE, Docket No. 1:16-cv-02063 (D.D.C. Oct 17, 2016), Court Docket**

| | |
|---|---|
| PARTIES | AGRICULTURAL MARKETING SERVICE, RICHARD S. WALLICK |
| JUDGE | RUDOLPH CONTRERAS |
| DATE FILED | Oct 17, 2016 |
| LAST UPDATED | Aug. 09, 2018 23:59:45 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description |
|---|---|---|---|
| 41 | May 16, 2018 | 📄 Request | **Motion** - Consent MOTION for Extension of Time to File Plaintiff's **Motion** For **Attorney Fees** & Costs by RICHARD S. WALLICK (Attachments: # 1 Text of Proposed Order) (Stotter, Daniel) (Entered: 05/16/2018) |
| | May 18, 2018 | | **Order** - MINUTE ORDER granting 41 Consent Motion for Extension of Time: It is hereby ORDERED that Plaintiff may file his **Motion** for **Attorney Fees** and Costs by July 1, 2018. It is FURTHER ORDERED that, in light of both parties' representations that the only dispute remaining in this case is the amount of costs and fees to be awarded to Plaintiff, 28 Plaintiff's Renewed Motion for Summary Judgment and 32 Defendant's Motion for Summary Judgment ARE DENIED WITHOUT PREJUDICE AS MOOT. SO ORDERED. Signed by Judge Rudolph Contreras on 05/18/2018. (lcrc1) (Entered: 05/18/2018) |

                2 - Total Matching Entries   View Entries →

---

☐ 230. **HUCKS v. COLVIN, Docket No. 1:16-cv-02057 (D.D.C. Oct 14, 2016), Court Docket**

| | |
|---|---|
| PARTIES | CAROLYN W. COLVIN, JERNEAVA HUCKS, SOCIAL SECURITY ADMINISTRATION |

| | |
|---|---|
| **JUDGE** | JOHN D. BATES |
| **DATE FILED** | Oct 14, 2016 |
| **LAST UPDATED** | Oct. 22, 2017 00:00:36 |
| **FEDERAL NOS** | Social Security: DIWC/DIWW (405(g)) [863] |
| **CAUSE OF ACTION** | 42:1383 Review of HHS Decision |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| 19 | Sep 27, 2017 | 📄 Request | *Motion* - MOTION for **Attorney Fees** by JERNEAVA HUCKS (Mayor, Bruce) (Entered: 09/27/2017) | |
| | Sep 27, 2017 | | *Order* - MINUTE ORDER: Upon consideration of 19 plaintiff's **motion** for **attorney's fees**, and the entire record herein, it is hereby ORDERED that this action is referred to Magistrate Judge Robinson, beginning immediately, for the purpose of resolving 19 plaintiff's **motion** for **attorney's fees**. Signed by Judge John D. Bates on 09/27/2017. (lcjdb1) (Entered: 09/27/2017) | |

2 - Total Matching Entries    **View Entries →**

---

☐ 231. **WHITEMAN v. RENAISSANCE HOTEL OPERATING COMPANY et al, Docket No. 1:16-cv-02022 (D.D.C. Oct 11, 2016), Court Docket**

| | |
|---|---|
| **PARTIES** | MONTOYA WHITEMAN, RENAISSANCE HOTEL OPERATING COMPANY, UNITED HOSPITALITY SOLUTIONS, LLC |
| **JUDGE** | EMMET G. SULLIVAN |
| **DATE FILED** | Oct 11, 2016 |
| **LAST UPDATED** | Jan. 24, 2018 23:44:19 |
| **FEDERAL NOS** | Personal Injury: Other [360] |
| **CAUSE OF ACTION** | 28:1332 Diversity-Personal Injury |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| 28 | Jun 19, 2017 | 📄 View | *Motion* - MOTION for Attorney Fees /Costs by MONTOYA WHITEMAN (Nace, Matthew) (Entered: 06/19/2017) . . . . . . Case 1:16-cv-02022-EGS Document 28 Filed 06/19/17 Page 1 of 6 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF COLUMBIA MONTOYA WHITEMAN, Plaintiff, v. Civil Action No. 1:16-CV-02022 (EGS) RENAISSANCE HOTEL OPERATING COMPANY, ET AL., Defendants. PLAINTIFF'S RULE 37(a)(5)(A) **MOTION** FOR COSTS/**ATTORNEYS' FEES** COMES NOW Plaintiff, by and through undersigned counsel, and respectfully submits to this Honorable Court her Rule 37(a)(5)(A) **Motion** for costs and **attorneys' fees** as directed by ECF Document No. 27. | |
| 30 | Jun 22, 2017 | 📄 Request | *Brief* - RESPONSE re 28 MOTION for **Attorney Fees** /Costs filed by RENAISSANCE HOTEL OPERATING COMPANY. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Text of Proposed Order)(Gillcrist, Walter) (Entered: 06/22/2017) | |

**Show More ▾**     3 - Total Matching Entries    **View Entries →**

---

☐ 232. **PARKER v. UNITED STATES DEPARTMENT OF AGRICULTURE et al, Docket No. 1:16-cv-01999 (D.D.C. Oct 06, 2016), Court Docket**

| | |
|---|---|
| **PARTIES** | CARL J. PARKER, DONNIE THOMAS, FATIMA JONES, JOE LEONARD, LEIGH WILSON, UNITED STATES DEPARTMENT OF AGRICULTURE |
| **JUDGE** | PAUL L. FRIEDMAN |
| **DATE FILED** | Oct 06, 2016 |
| **LAST UPDATED** | Jan. 14, 2017 00:24:12 |
| **FEDERAL NOS** | Real Property: Foreclosure [220] |
| **CAUSE OF ACTION** | 28:1343 Violation of Civil Rights |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| 26 | Oct 24, 2016 | 📄 View | *Order* - MEMORANDUM OPINION AND ORDER that on or before December 16, 2016, plaintiff shall file proof on . . . . . . If a defendant located within the United States fails, without good cause, to sign and return a waiver requested by a plaintiff located within the United States, the court must impose on the defendant: (A) the expenses later incurred in making service; and (B) the reasonable expenses, including | |

attorney's fees, of any **motion** required to collect those service expenses. (3) Time to Answer After a Waiver.

1  - Total Matching Entry    View Entry →

---

233.  **UNITED STATES OF AMERICA v. ANTHEM, INC. et al, Docket No. 1:16-mc-02052 (D.D.C. Oct 04, 2016), Court Docket**

| PARTIES | ANTHEM, INC., BROWN & BROWN, INC., CIGNA CORP., UNITED STATES OF AMERICA |
|---|---|
| JUDGE | AMY BERMAN JACKSON |
| DATE FILED | Oct 04, 2016 |
| LAST UPDATED | Feb. 19, 2019 11:07:11 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | Motion to Compel |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**℠ |
|---|---|---|---|---|
| 14 | Dec 23, 2016 | 📄 View | *Motion* - MOTION for Attorney Fees by BROWN & BROWN, INC. (Attachments: # 1 Text of Proposed Order Proposed Order, # 2 Exhibit Ex 1, # 3 Exhibit Ex 2, # 4 Exhibit Ex 3, # 5 Exhibit Ex 4, # 6 Exhibit Ex 5, # 7 [PROPOSED] ORDER GRANTING THIRD-PARTY BROWN & BROWN, INC.'S **MOTION** FOR **ATTORNEY**'S **FEES** AND COSTS Upon consideration of third-party Brown & Brown, Inc.'s **Motion** for **Attorney Fees** and Costs Incurred in Response to Rule 45 Subpoena, any opposition thereto, the record herein, and for good cause shown, it is hereby: ORDERED that the **Motion** for **Attorney**'s **Fees** and Costs is GRANTED. Anthem is directed to tender the amount of $141,473.10 to Brown & Brown, Inc. within 30 days of this order. | |
| 16 | Dec 29, 2016 | 📄 Request | *Order* - MINUTE ORDER granting 15 Sealed Motion for Leave to File Document Under Seal. The Clerk of the Court is directed to docket [15-3] Exhibit 6 to third party Brown & Brown, Inc.'s **motion** for **attorneys fees** under seal. Signed by Judge Amy Berman Jackson on 12/29/16. (DMK) Modified on 12/30/2016 to indicate that this is a paperless order (no written order/document is attached) (jth). (Entered: 12/29/2016) | |

**Show More ▾**

9  - Total Matching Entries    View Entries →

---

234.  **BUIE v. DISTRICT OF COLUMBIA et al, Docket No. 1:16-cv-01920 (D.D.C. Sept 28, 2016), Court Docket**

| PARTIES | DARRELL L. BEST, DISTRICT OF COLUMBIA, JAQUIA BUIE, MURIEL BOWSER |
|---|---|
| JUDGE | COLLEEN KOLLAR-KOTELLY |
| DATE FILED | Sep 28, 2016 |
| LAST UPDATED | July 07, 2020 23:59:15 |
| FEDERAL NOS | Civil Rights: Other [440] |
| CAUSE OF ACTION | 42:1983 Civil Rights Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**℠ |
|---|---|---|---|---|
| 46 | May 14, 2018 | 📄 View | *Brief* - Memorandum in opposition to re 41 MOTION to Compel Discovery and For Reasonable Expenses Incurred filed . . .<br><br>. . . III. Plaintiff is Not Entitled to Expenses Fed. R. Civ. P. 37(a)(5)(A) provides that if a motion to compel is granted, the court "must, after giving an opportunity to be heard, require the party . . . to pay the movant's reasonable expenses incurred in making the **motion**, including **attorney**'s **fees**." However, Rule 37(a)(5)(A) continues that "the court must not order this payment if . . . (ii) the opposing party's nondisclosure, response, or objection was substantially justified." | |

1  - Total Matching Entry    View Entry →

---

235.  **BUFFALO FIELD CAMPAIGN et al v. JEWELL et al, Docket No. 1:16-cv-01909 (D.D.C. Sept 26, 2016), Court Docket**

| PARTIES | BUFFALO FIELD CAMPAIGN, DANIEL M. ASHE, FRIENDS OF ANIMALS, SALLY JEWELL, U.S. FISH AND WILDLIFE SERVICE, WESTERN WATERSHEDS PROJECT, JIM KURTH, RYAN ZINKE |
|---|---|
| JUDGE | Christopher Reid Cooper |

| | DATE FILED | Sep 26, 2016 | |
| | LAST UPDATED | Feb. 15, 2019 03:55:30 | |
| | FEDERAL NOS | Statutes: Environmental Matters [893] | |
| | CAUSE OF ACTION | 05:0706 Judicial Review of Agency Actions | |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 32 | Jul 27, 2018 | 📄 View | *Motion* - MOTION for Attorney Fees by BUFFALO FIELD CAMPAIGN, FRIENDS OF ANIMALS, WESTERN WATERSHEDS PROJECT (Attachments: # . . . . . . Case No. 1:16-cv-1909-CRC [PROPOSED] ORDER GRANTING PLAINTIFFS' **MOTION** FOR REASONABLE **ATTORNEYS' FEES** AND LITIGATION COSTS After consideration of Plaintiffs' **Motion** for Reasonable **Attorneys' Fees**, the Court GRANTS the **Motion** and hereby ORDERS that Plaintiffs be awarded costs and **attorneys'** fees in the amount of $143,464.36. Dated this _____ day of _____, 2018 CHRISTOPHER R. COOPER United States District Judge | |
| 33 | Aug 01, 2018 | 📄 Request | *Motion* - Joint Motion to Stay Briefing on Plaintiffs' **Motion** for **Attorneys' Fees** by DANIEL M. ASHE, SALLY JEWELL, JIM KURTH, U.S. FISH AND WILDLIFE SERVICE, RYAN ZINKE. (Attachments: # 1 Text of Proposed Order)(Turner, Frederick) Modified on 8/7/2018 (zrdj). (Entered: 08/01/2018) | |

**Show More** ▾      5 - Total Matching Entries      View Entries →

---

**236.** **NATURAL RESOURCES DEFENSE COUNCIL, INC. v. ENVIRONMENTAL PROTECTION AGENCY et al, Docket No. 1:16-cv-01861 (D.D.C. Sept 19, 2016), Court Docket**

| PARTIES | DISTRICT OF COLUMBIA, ENVIRONMENTAL PROTECTION AGENCY, GINA MCCARTHY, MARYLAND DEPARTMENT OF THE ENVIRONMENT, NATURAL RESOURCES DEFENSE COUNCIL, INC., SHAWN GARVIN, ANDREW WHEELER, COSMO SERVIDIO, DC WATER AND SEWER AUTHORITY |
|---|---|
| JUDGE | JOHN D. BATES |
| DATE FILED | Sep 19, 2016 |
| LAST UPDATED | Mar. 06, 2019 21:46:25 |
| FEDERAL NOS | Statutes: Environmental Matters [893] |
| CAUSE OF ACTION | 05:0706 Judicial Review of Agency Actions |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 29 | Apr 11, 2018 | 📄 View | *Motion* - Joint MOTION for Extension of Time to File Motion for Attorneys' Fees and Costs by NATURAL . . . . . . Pursuant to Federal Rule of Civil Procedure 54(d)(2)(B)(i), Plaintiff must file a **motion** for **attorney** fees no later than fourteen days after the entry of judgment. Accordingly, the deadline for the motion is April 13, 2018. The Parties intend to enter into negotiations to attempt to resolve the issue of **attorney**'s fees, expenses, and costs without litigation, while reserving all of their rights concerning the issue. | |
| | Apr 11, 2018 | | *Order* - MINUTE ORDER: Upon consideration of 29 the parties' joint motion for an extension of time to file a **motion** for **attorneys' fees**, expenses, and costs, and the entire record herein, it is hereby ORDERED that the motion is GRANTED; and it is further ORDERED that plaintiff's **motion** for **attorneys' fees**, expenses, and costs shall be filed by not later than Friday, June 15, 2018. SO ORDERED. Signed by Judge John D. Bates on 4/11/2018. (lcjdb1) (Entered: 04/11/2018) | |

2 - Total Matching Entries      View Entries →

---

**237.** **DOE et al v. GEORGETOWN SYNAGOGUE-KESHER ISRAEL CONGREGATION et al, Docket No. 1:16-cv-01845 (D.D.C. Sept 15, 2016), Court Docket**

| PARTIES | HISTADRUTH HORABONIM DEAMERICA-RABBINICAL COUNCIL OF AMERICA, INC., EMMA SHULEVITZ, GEORGETOWN SYNAGOGUE-KESHER ISRAEL CONGREGATION, JANE DOE, NATIONAL CAPITAL MIKVAH, INC., STEPHANIE SMITH, TOWSON UNIVERSITY |
|---|---|
| JUDGE | AMY BERMAN JACKSON |

| DATE FILED | Sep 15, 2016 |
|---|---|
| LAST UPDATED | Aug. 30, 2018 10:56:04 |
| FEDERAL NOS | Personal Injury: Other [360] |
| CAUSE OF ACTION | 28:1331 Fed. Question |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 12 | Apr 26, 2017 | PDF View | **Motion** - MOTION for Attorney Fees by GEORGETOWN SYNAGOGUE-KESHER ISRAEL CONGREGATION, HISTADRUTH HORABONIM DEAMERICA-RABBINICAL COUNCIL OF AMERICA, INC., . . . . . . . DECLARATION OF BRITTANY A. RAIA IN SUPPORT OF DEFENDANTS' **MOTION** FOR COSTS AND **ATTORNEYS' FEES** I, BRITTANY A. RAIA, hereby declare under penalty of perjury the following: 1. I am an **attorney** admitted to practice law in the District of Columbia. I am an associate at the law firm of Gibson, Dunn & Crutcher LLP, and am one of the **attorneys** responsible for the representation of Defendant The Georgetown Synagogue - Kesher Israel Congregation ("Kesher") in this matter. | |
| 20 | May 08, 2017 | PDF Request | **Motion -** Amended MOTION for Extension of Time to File Response/Reply as to 19 Unopposed MOTION for Extension of Time to File Response/Reply , 13 MOTION for Leave to File Motion to Dismiss, 12 **MOTION** for **Attorney Fees** by JANE DOE, EMMA SHULEVITZ, STEPHANIE SMITH (Kelly, Steven) (Entered: 05/08/2017) | |

Show More ▾      7   - Total Matching Entries     View Entries →

---

☐ 238. **LEOPOLD et al v. DEPARTMENT OF TREASURY et al, Docket 1:16-cv-01827 (D.D.C. Sept 12, 2016), Court Docket**

| PARTIES | DEPARTMENT OF HOMELAND SECURITY, DEPARTMENT OF JUSTICE, DEPARTMENT OF THE TREASURY, INTERNAL REVENUE SERVICE, JASON LEOPOLD, RYAN NOAH SHAPIRO |
|---|---|
| JUDGE | BERYL ALAINE HOWELL |
| DATE FILED | Sep 12, 2016 |
| LAST UPDATED | Apr. 22, 2019 09:46:02 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Apr 02, 2018 | | **Order -** MINUTE ORDER (paperless) GRANTING the plaintiffs' 32 Consent Motion for Extension of Time to File and DIRECTING the plaintiffs to file, by June 1, 2018, any **motion** for **attorneys' fees** and costs. Signed by Chief Judge Beryl A. Howell on April 2, 2018. (lcbah3) (Entered: 04/02/2018) | |
| | Jun 01, 2018 | | **Order -** MINUTE ORDER (paperless) GRANTING the plaintiffs' 33 Consent Motion for Extension of Time to File and DIRECTING the plaintiffs to file, by July 2, 2018, any **motion** for **attorneys' fees** and costs. Signed by Chief Judge Beryl A. Howell on June 1, 2018. (lcbah3) (Entered: 06/01/2018) | |

Show More ▾      3   - Total Matching Entries     View Entries →

---

☐ 239. **WATERMAN v. INTERNAL REVENUE SERVICE, Docket No. 1:16-cv-01823 (D.D.C. Sept 12, 2016), Court Docket**

| PARTIES | BRADLEY S. WATERMAN, INTERNAL REVENUE SERVICE |
|---|---|
| JUDGE | RICHARD J. LEON |
| DATE FILED | Sep 12, 2016 |
| LAST UPDATED | July 02, 2020 03:53:47 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 18 | Jun 12, 2017 | PDF View | **Motion -** MOTION for Summary Judgment as to Count II, MOTION to Dismiss as to Count I by . . . . . . Defendant therefore respectfully requests that this Court grant its combined motion to dismiss, and motion for | |

summary judgment, and deny Plaintiff's request for **attorney**'s fees and other relief not provided for in the Privacy Act and the FOIA. 4 The complaint seeks **attorney**'s fees, but such relief is premature because plaintiff has not filed a **motion** seeking **attorney**'s **fees**. Accordingly, this dispositive **motion** does not discuss plaintiff's claim for relief.

1 - Total Matching Entry    **View Entry →**

---

☐ 240. **SECURITIES AND EXCHANGE COMMISSION v. RPM INTERNATIONAL, INC. et al, Docket No. 1:16-cv-01803 (D.D.C. Sept 09, 2016), Court Docket**

| | |
|---|---|
| PARTIES | EDWARD W. MOORE, RPM INTERNATIONAL, INC., SECURITIES AND EXCHANGE COMMISSION |
| JUDGE | AMY BERMAN JACKSON |
| DATE FILED | Sep 09, 2016 |
| LAST UPDATED | July 09, 2020 03:53:43 |
| FEDERAL NOS | Statutes: Securities / Commodities / Exchanges [850] |
| CAUSE OF ACTION | 15:77 Securities Fraud |

Powered by **Docket Key℠**

| Entry # | Filing Date | PDF | Description |
|---|---|---|---|
| 59 | Feb 26, 2019 | 📄 **View** | ***Brief -*** MEMORANDUM by RPM INTERNATIONAL, INC. (Attachments: # 1 Declaration of William H. Wagener, # 2 Exhibit . . .<br>. . . Plaintiff states that "[a]n order for the government's **attorneys' fees** for filing this **motion** would not deter similar future misconduct." Law Firm Mot. at 32. 47 CCaassee 11::9196--ccvv--0021489063--PALBFJ DDooccuummeenntt 25792-89 FFiilleedd 0121//2265//1093 PPaaggee 4498 ooff 5554 C. Arguments of the Parties Sanctions Against Liggett 1. Plaintiff's Memorandum Plaintiff asserts that, "[i]n its responses to the United States' comprehensive RFPs, Liggett objected to producing documents that were outside its possession but nonetheless within their custody or control, but failed to offer any basis for these objections." |

1 - Total Matching Entry    **View Entry →**

---

☐ 241. **DOBBINS v. DISTRICT OF COLUMBIA, Docket No. 1:16-cv-01789 (D.D.C. Sept 07, 2016), Court Docket**

| | |
|---|---|
| PARTIES | DISTRICT OF COLUMBIA, VICTORIA DOBBINS |
| JUDGE | Deborah A. Robinson |
| DATE FILED | Sep 07, 2016 |
| LAST UPDATED | Feb. 25, 2019 15:37:18 |
| FEDERAL NOS | Civil Rights: Other [440] |
| CAUSE OF ACTION | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description |
|---|---|---|---|
| | Oct 19, 2016 | | ***Order -*** MINUTE ORDER: Upon consideration of 5 Joint Motion, it is hereby ORDERED that the motion is granted in part, and that the scheduling conference currently set for October 25, 2016 is hereby VACATED. With regard to the proposed briefing schedule, it is FURTHER ORDERED that Plaintiff shall file her **Motion** for **Attorney**'s **Fees** by December 23, 2016, Defendant shall file its Opposition by January 27, 2017, and Plaintiff shall file her Reply by February 24, 2017. Signed by Magistrate Judge Deborah A. Robinson on 10/19/2016. (lcdar1) (Entered: 10/19/2016) |
| 17 | Oct 10, 2017 | 📄 **Request** | ***Motion -*** Consent MOTION for Extension of Time to File **Motion** for **Attorney Fees** and Costs by VICTORIA DOBBINS (Attachments: # 1 Text of Proposed Order, # 2 Memorandum in Support)(Jester, Elizabeth) (Entered: 10/10/2017) |

**Show More ▼**     6 - Total Matching Entries    **View Entries →**

---

☐ 242. **COX et al v. DISTRICT OF COLUMBIA, Docket No. 1:16-cv-01788 (D.D.C. Sept 07, 2016), Court Docket**

| | |
|---|---|
| PARTIES | DELORES LEWIS, DISTRICT OF COLUMBIA, THOMAS COX, SR. |
| JUDGE | RUDOLPH CONTRERAS |
| DATE FILED | Sep 07, 2016 |
| LAST UPDATED | Dec. 09, 2017 23:54:48 |

| | | | | |
|---|---|---|---|---|
| **FEDERAL NOS** | | Civil Rights - Education [448] | | |
| **CAUSE OF ACTION** | | 20:1400 Civil Rights of Handicapped Child | | |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---------|-------------|-----|-------------|-------------------------|
| 17 | Sep 15, 2017 | 📄 Request | ***Motion -*** Consent MOTION for Extension of Time to File **Motion** for **Attorney Fees** and Costs by THOMAS COX, SR (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order)(Jester, Elizabeth) (Entered: 09/15/2017) | |
| | Sep 15, 2017 | | ***Order -*** MINUTE ORDER granting 17 Plaintiffs' Motion for Extension of Time: It is hereby ORDERED that Plaintiffs shall have until and including November 1, 2017, to file a **Motion** for **Attorney**'s **Fees**. SO ORDERED. Signed by Judge Rudolph Contreras on September 15, 2017. (lcrc2) (Entered: 09/15/2017) | |

Show More ▾        4   - Total Matching Entries     View Entries ➤

---

☐ 243. **BORUM et al v. BRENTWOOD VILLAGE, LLC et al, Docket No. 1:16-cv-01723 (D.D.C. Aug 25, 2016), Court Docket**

| | |
|---|---|
| **PARTIES** | ADRIANN BORUM, BRENTWOOD ASSOCIATES, L.P., BRENTWOOD VILLAGE, LLC, EDGEWOOD MANAGEMENT CORPORATION, LORRETTA HOLLOMAN, MARITA MOORE, MID-CITY FINANCIAL CORPORATION, ORGANIZING NEIGHBORHOOD EQUITY IN SHAW AND THE DISTRICT OF COLUMBIA |
| **JUDGE** | RUDOLPH CONTRERAS |
| **DATE FILED** | Aug 25, 2016 |
| **LAST UPDATED** | July 05, 2020 23:47:05 |
| **FEDERAL NOS** | Civil Rights: Housing / Accommodations [443] |
| **CAUSE OF ACTION** | 42:405 Fair Housing Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---------|-------------|-----|-------------|-------------------------|
| 151 | Sep 16, 2019 | 📄 View | ***Motion -*** MOTION for Attorney Fees Reasonable Fees and Costs by BRENTWOOD ASSOCIATES, L.P., EDGEWOOD MANAGEMENT CORPORATION, MID-CITY . . . . . . (Hearing and Oral Argument Requested) DEFENDANTS' **MOTION** FOR REASONABLE **ATTORNEYS FEES** AND COSTS Defendants Brentwood Associates, L.P. ("Brentwood"), Edgewood Management Corporation ("Edgewood"), and Mid-City Financial Corporation ("Mid-City") collectively "Defendants") respectfully submit this **motion** for reasonable **fees** and costs awarded in the Court's July 19, 2019 Order. See Dkt. No. 135, Order (July 19, 2018). | |
| 153 | Sep 25, 2019 | 📄 View | ***Motion -*** MOTION for Attorney Fees Reasonable Fees and Expenses by MARITA MOORE, ORGANIZING NEIGHBORHOOD EQUITY IN SHAW AND THE DISTRICT OF COLUMBIA (Attachments: # 1 Text of Proposed Order, # 2 Declaration Case No. 1:16-cv-01723-RC DECLARATION OF KAETOCHI OKEMGBO IN SUPPORT OF PLAINTIFFS' **MOTION** FOR REASONABLE **ATTORNEYS' FEES** AND EXPENSES I, KAETOCHI OKEMGBO, declare as follows: 1. I am an **attorney** with the law firm of Covington and Burling LLP and counsel for Plaintiffs in this action. 2. I make this declaration to place before the Court certain materials relied on in Plaintiffs' **Motion** for Reasonable **Attorneys' Fees** and Expenses. | |

Show More ▾        10   - Total Matching Entries     View Entries ➤

---

☐ 244. **COOPER v. COLVIN, Docket No. 1:16-cv-01671 (D.D.C. Aug 17, 2016), Court Docket**

| | |
|---|---|
| **PARTIES** | CAROLYN W. COLVIN, SOCIAL SECURITY ADMINISTRATION, TAI COOPER, NANCY A. BERRYHILL |
| **JUDGE** | Deborah A. Robinson |
| **DATE FILED** | Aug 17, 2016 |
| **LAST UPDATED** | Jan. 03, 2018 23:56:32 |
| **FEDERAL NOS** | Social Security: DIWC/DIWW (405(g)) [863] |
| **CAUSE OF ACTION** | 42:405 Review of HHS Decision (DIWC) |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---------|-------------|-----|-------------|-------------------------|
| 21 | Dec 27, | | ***Motion -*** MOTION for Attorney Fees by TAI COOPER | |

2017    📄 Request    (Attachments: # 1 Affidavit, # 2 Text of Proposed Order, # 3 Exhibit 1)(Shea, Stephen) (Entered: 12/27/2017)

1   - Total Matching Entry    **View Entry →**

---

☐ 245.   **ANACOSTIA RIVERKEEPER, INC. et al v. MCCARTHY et al, Docket No. 1:16-cv-01651 (D.D.C. Aug 15, 2016), Court Docket**

| | |
|---|---|
| PARTIES | ANACOSTIA RIVERKEEPER, INC., DISTRICT OF COLUMBIA WATER AND SEWER AUTHORITY, ENVIRONMENTAL PROTECTION AGENCY, GINA MCCARTHY, KINGMAN PARK CIVIC ASSOCIATION, NATIONAL ASSOCIATION OF CLEAN WATER AGENCIES, POTOMAC RIVERKEEPER NETWORK, SCOTT PRUITT, UNITED STATES ENVIRONMENTAL PROTECTION AGENCY, WET WEATHER PARTNERSHIP |
| JUDGE | Christopher Reid Cooper |
| DATE FILED | Aug 15, 2016 |
| LAST UPDATED | May 11, 2020 17:48:14 |
| FEDERAL NOS | Statutes: Environmental Matters [893] |
| CAUSE OF ACTION | 05:551 Administrative Procedure Act |

| Entry # | Filing Date | PDF | Description       Powered by **Docket Key**ˢᴹ |
|---|---|---|---|
| 54 | Nov 11, 2019 | 📄 Request | *Motion* - WITHDRAWN PURSUANT TO DOCKET ENTRY NO. 60 . . . . .**MOTION** for **Attorney Fees** by ANACOSTIA RIVERKEEPER, INC., KINGMAN PARK CIVIC ASSOCIATION, POTOMAC RIVERKEEPER NETWORK (Attachments: # 1 Text of Proposed Order)(Sewell, Anna) Modified on 5/8/2020 (ztd). (Entered: 11/11/2019) |
| 55 | Nov 11, 2019 | 📄 Request | *Motion* - Consent MOTION to Stay Briefing on Plaintiffs' **Motion** For Costs And **Attorneys' Fees** by ANACOSTIA RIVERKEEPER, INC., KINGMAN PARK CIVIC ASSOCIATION, POTOMAC RIVERKEEPER NETWORK (Attachments: # 1 Text of Proposed Order)(Sewell, Anna) (Entered: 11/11/2019) |

**Show More ▾**        7   - Total Matching Entries    **View Entries →**

---

☐ 246.   **D.C. HEALTHCARE SYSTEMS, INC. et al v. DISTRICT OF COLUMBIA et al, Docket No. 1:16-cv-01644 (D.D.C. Aug 12, 2016), Court Docket**

| | |
|---|---|
| PARTIES | AMERIHEALTH CARITAS DISTRICT OF COLUMBIA, INC., AMERIHEALTH CARITAS HEALTH PARTNERSHIP, AMERIHEALTH CARITAS HEALTH PLAN, D.C. CHARTERED HEALTH PLAN, INC., D.C. HEALTHCARE SYSTEMS, INC., DANIEL L. WATKINS, DISTRICT OF COLUMBIA, MERCER, LLC, STEPHEN TAYLOR, WAYNE TURNAGE... and 1 more |
| JUDGE | RICHARD J. LEON |
| DATE FILED | Aug 12, 2016 |
| LAST UPDATED | July 08, 2020 23:56:45 |
| FEDERAL NOS | Civil Rights: Other [440] |
| CAUSE OF ACTION | 42:1983 Civil Rights Act |

| Entry # | Filing Date | PDF | Description       Powered by **Docket Key**ˢᴹ |
|---|---|---|---|
| 46 | Jan 09, 2017 | 📄 View | *Motion* - MOTION for Attorney Fees by AMERIHEALTH CARITAS HEALTH PARTNERSHIP AND AMERIHEALTH CARITAS HEALTH PLAN (Attachments: # . . . . . . ) ) ) ) ) ) ) ) ) ) ) ) Civil Action No. 1:16-cv-01644-RJL [PROPOSED] ORDER GRANTING DEFENDANT AMERIHEALTH CARITAS PARTNERSHIP'S **MOTION** FOR **ATTORNEY'S FEES** Upon consideration of Defendant AmeriHealth Caritas Partnership's **Motion** for **Attorney's Fees**, and the entire record herein, it is hereby ORDERED that Defendant's Motion be, and hereby is, granted; and it is further ORDERED that **attorney's** fees in the amount of $24,522.14 be paid by Plaintiff D.C. Healthcare Systems, Inc. to Defendant AmeriHealth Caritas Partnership; and it is further ORDERED that costs in the amount of $118.18 be paid by Plaintiff D.C. Healthcare Systems, Inc. to Defendant AmeriHealth Caritas Partnership. |
| 48 | Jan 23, 2017 | 📄 Request | *Brief* - Memorandum in opposition to re 46 **MOTION** for **Attorney Fees** filed by D.C. HEALTHCARE SYSTEMS, INC.. (Grannis, Mark) (Entered: 01/23/2017) |

Show More ▼                                    4  - Total Matching Entries    View Entries →

☐ 247.  **KING & SPALDING, LLP v. U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES et al,**
         **Docket No. 1:16-cv-01616 (D.D.C. Aug 09, 2016), Court Docket**

| | |
|---|---|
| **PARTIES** | KING & SPALDING, LLP, U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES, U.S. DEPARTMENT OF JUSTICE |
| **JUDGE** | Amit Priyavadan Mehta |
| **DATE FILED** | Aug 09, 2016 |
| **LAST UPDATED** | Apr. 22, 2020 03:53:21 |
| **FEDERAL NOS** | Statutes: Freedom of Information Act [895] |
| **CAUSE OF ACTION** | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 64 | Aug 06, 2019 | 📄 Request | *Motion* - Unopposed MOTION for Extension of Time to File **Motion** for **Attorneys' Fees** by KING & SPALDING, LLP (Attachments: # 1 Text of Proposed Order Proposed Order) (Richter, John) (Entered: 08/06/2019) | |
| 65 | Aug 06, 2019 | 📄 Request | *Order* - ORDER granting extension of time to file Plaintiff's **motion** for **attorneys' fees** and costs. If Defendants choose not to appeal, King & Spalding shall move for **attorneys'** fees and costs within 21 days after Defendants time to file their notice of appeal has expired; or if Defendants file a notice of appeal, King & Spalding shall move for **attorneys'** fees and costs within 21 days after issuance of the mandate by the D.C. Circuit, so long as there remains a final judgment in King & Spalding's favor. See attached Order for additional details. Signed by Judge Amit P. Mehta on 8/6/2019. (lcapm2) (Entered: 08/06/2019) | |

Show More ▼                                    11  - Total Matching Entries    View Entries →

☐ 248.  **BRENNAN CENTER FOR JUSTICE v. DEPARTMENT OF HOMELAND SECURITY, Docket**
         **No. 1:16-cv-01609 (D.D.C. Aug 08, 2016), Court Docket**

| | |
|---|---|
| **PARTIES** | BRENNAN CENTER FOR JUSTICE, DEPARTMENT OF HOMELAND SECURITY |
| **JUDGE** | AMY BERMAN JACKSON |
| **DATE FILED** | Aug 08, 2016 |
| **LAST UPDATED** | Apr. 04, 2019 16:19:45 |
| **FEDERAL NOS** | Statutes: Freedom of Information Act [895] |
| **CAUSE OF ACTION** | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Apr 25, 2018 | | *Order* - MINUTE ORDER. Plaintiff's **motion** for **attorneys' fees** is due by May 15, 2018; defendant's opposition is due by June 19, 2018; and plaintiff's reply is due by July 10, 2018. SO ORDERED. Signed by Judge Amy Berman Jackson on 4/25/2018. (lcabj2) (Entered: 04/25/2018) | |
| 25 | May 15, 2018 | 📄 View | *Motion* - MOTION for **Attorney Fees** and Costs by BRENNAN CENTER FOR JUSTICE (Attachments: # 1 Declaration of David L. Sobel, # 2 Text of Proposed Order) (Sobel, David) (Entered: 05/15/2018) 2048118532423938 15 pages 1.pdf 41-1.pdf Case 1:16-cv-01609-ABJ Document 25 Filed 05/15/18 Page 1 of 15 IN THE UNITED STATES DISTRICT COURT FOR THE DISTRICT OF COLUMBIA BRENNAN CENTER FOR JUSTICE, ) ) Plaintiff, ) ) v. ) ) DEPARTMENT OF HOMELAND SECURITY, ) ) Defendant. | |

Show More ▼                                    6  - Total Matching Entries    View Entries →

☐ 249.  **GRIFFITH v. EDUCAP INC. et al, Docket No. 1:16-cv-01541 (D.D.C. Jul 28, 2016), Court**
         **Docket**

| | |
|---|---|
| **PARTIES** | EDUCAP INC., HSBC BANK USA, N.A., NATASHA GRIFFITH, WEINSTOCK, FRIEDMAN & FRIEDMAN, P.A. |
| **JUDGE** | DABNEY LANGHORNE FRIEDRICH |
| **DATE FILED** | Jul 28, 2016 |
| **LAST UPDATED** | Oct. 10, 2019 02:56:34 |



| | FEDERAL NOS | Statutes: Consumer Credit [480] |
| | CAUSE OF ACTION | 15:1692 Fair Debt Collection Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 16 | Oct 18, 2016 | 📄 View | *Brief* - Memorandum in opposition to re 15 MOTION to Dismiss filed by NATASHA GRIFFITH. (Attachments: # 1 . . . . . . IT IS SO ORDERED this _____ day of _____, 2016. _____ HON. COLLEEN KOLLAR-KOTELLY 1 Case 1:16-cv-01541-CKK Document 16-7 Filed 10/18/16 Page 2 of 2 Copies to: Mr. Jack D. Lapidus, Esquire MACLEAY, LYNCH & LAPIDUS, P.C. 1629 K Street, NW Suite 802 Washington, D.C. 20006 **Attorney** for Defendant EduCap, Inc. Mr. Dean Gregory, Esquire LAW OFFICES OF DEAN GREGORY 1717 K Street NW Suite 900 Washington, D.C. 20006 **Attorney** for Plaintiff Mr. David M. Ross, Esquire Mr. Kevin P. Farrell, Esquire WILSON, ELSER, MOSKOWITZ ET AL. 700 11th Street, NW Suite 400 Washington, D.C. 20001 **Attorneys** for Defendant Weinstock Friedman & Friedman, P.A. 2 | |

<div align="right">1 - Total Matching Entry    **View Entry →**</div>

---

☐ **250.**   **FRIENDS OF ANIMALS et al v. PRITZKER et al, Docket No. 1:16-cv-01540 (D.D.C. Jul 27, 2016), Court Docket**

| | PARTIES | FRIENDS OF ANIMALS, NATIONAL OCEANIC AND ATMOSPHERIC ADMINISTRATION, PENNY PRITZKER, WILDEARTH GUARDIANS |
| | JUDGE | DABNEY LANGHORNE FRIEDRICH |
| | DATE FILED | Jul 27, 2016 |
| | LAST UPDATED | Mar. 04, 2020 00:10:42 |
| | FEDERAL NOS | Statutes: Environmental Matters [893] |
| | CAUSE OF ACTION | 16:1540 Endangered Species Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 40 | Aug 29, 2019 | 📄 Request | *Motion* - Unopposed MOTION for Extension of Time to File a **Motion** for **Attorneys' Fees** and Costs by FRIENDS OF ANIMALS, WILDEARTH GUARDIANS (Attachments: # 1 Text of Proposed Order)(Best, Jennifer) (Entered: 08/29/2019) | |
| | Aug 30, 2019 | | *Order* - MINUTE ORDER granting the plaintiffs' 40 Unopposed Motion to Extend the Deadline to File a **Motion** for **Attorneys' Fees** and Costs. The plaintiffs shall file any **motion** for **attorneys' fees** and costs on or before November 25, 2019. The parties shall also jointly notify the Court on or before November 25, 2019 whether they request referral for mediation or settlement on the issue of **attorneys'** fees and costs. So Ordered by Judge Dabney L. Friedrich on August 30, 2019. (lcdlf1) (Entered: 08/30/2019) | |

**Show More ▾**

<div align="right">6 - Total Matching Entries    **View Entries →**</div>

---

<   1   ...   8   9   10   11   12   ...   32   >       Per Page   [ 25 ▾ ]

# Results for Dockets

Courts | U.S. District Court for the District of C... ✕    Apply Date To: | Entries (Docket Key Only) ✕    Filing Type | 3 selected    ✕



**Filters**    Clear All Filters

**Narrow by Date** ∧

Date range ▾

🗓 05/31/2013 - 06/01/2020

○ Dockets   ○ Entries

**Federal NOS** ∧

☐ Statutes: Freedom Of Information Act [895] (149)
☐ Statutes: Other Statutory Actions [890] (119)
☐ Civil Rights: Other [440] (98)
☐ Civil Rights Education [448] (53)
☐ Civil Rights: Employment [442] (46)

**Show More**

**Filing Type** ∧

☐ Brief
☐ Motion
☐ Order



‹ 251 - 275 of 781 ›     Sort by   Date ▾    Details ⬤

☑ Select All    ✎ Edit Search    🖫 ▾    ✉ Create Alert    Add to ▾

☐ 251. **UNITED STATES OF AMERICA et al v. AETNA INC. et al, Docket No. 1:16-cv-01494 (D.D.C. Jul 21, 2016), Court Docket**

| | |
|---|---|
| PARTIES | ADVOCATE HEALTH CARE NETWORK, AETNA INC., ANTHEM, INC., AON PLC, BAYLOR SCOTT & WHITE HOLDINGS, BLUE CROSS AND BLUE SHIELD ASSOCIATION, BLUE CROSS AND BLUE SHIELD OF FLORIDA, INC., CATHOLIC HEALTH INITIATIVES, CENTENE CORPORATION, CIGNA CORP.... and 24 more |
| JUDGE | JOHN D. BATES |
| DATE FILED | Jul 21, 2016 |
| LAST UPDATED | Apr. 17, 2020 12:08:03 |
| FEDERAL NOS | Statutes: Anti-Trust [410] |
| CAUSE OF ACTION | 15:25 Clayton Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ˢᴹ |
|---|---|---|---|---|
| 309 | Feb 03, 2017 | 📄 View | *Motion -* Consent MOTION for Extension of Time to File Motion for Attorney's Fees and Costs by DISTRICT . . . | |

. . . Id. Plaintiff States will seek their **attorney**'s fees and costs as prevailing plaintiffs in this litigation. Under Fed. R. Civ. P. 54(d)(2), a **motion** for **attorney**'s **fees** must be filed no later than 14 days after entry of judgment.

| 315 | Jun 21, 2017 | 📄 View | *Motion -* Consent MOTION for Settlement Approval of Payment of Fees and Costs by DISTRICT OF COLUMBIA (Jackson, . . . |

. . . Pursuant to L. Civ. R. 54.2(a), the Court extended the time for Plaintiff States to file a **motion for attorneys' fees** and costs while the Parties attempted to reach agreement on fee issues. [ECF 311, 312, 313]. The Parties engaged in good faith discussions to settle the amount of the Plaintiff States' **attorney**'s fees and costs, and have avoided consuming the Court's time and resources. On June 19, 2017, the Parties executed a settlement agreement providing that Aetna and Humana shall pay what the Parties agree are reasonable **attorneys'** fees and costs.

2 - Total Matching Entries    View Entries →

☐ 252. **UNITED STATES OF AMERICA et al v. ANTHEM, INC. et al, Docket No. 1:16-cv-01493 (D.D.C. Jul 21, 2016), Court Docket**

| | |
|---|---|
| PARTIES | AETNA INC., ALLIED BENEFIT SYSTEMS, INC., ANTHEM, INC., AON PLC, ASCENSION HEALTH, BLUE CROSS AND BLUE SHIELD ASSOCIATION, BLUE CROSS AND BLUE SHIELD OF KANSAS CITY, BLUE CROSS BLUE SHIELD OF NORTH CAROLINA, BLUE SHIELD OF CALIFORNIA (CALIFORNIA PHYSICIAN'S SERVICE), BON SECOURS HEALTH SYSTEM, INC.... and 70 more |
| JUDGE | AMY BERMAN JACKSON |
| DATE FILED | Jul 21, 2016 |
| LAST UPDATED | Jan. 30, 2020 17:40:02 |
| FEDERAL NOS | Statutes: Anti-Trust [410] |
| CAUSE OF ACTION | 15:25 Clayton Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ˢᴹ |
|---|---|---|---|---|
| | Jul 12, 2017 | | *Order -* MINUTE ORDER. In light of the joint status report 528 , it is ORDERED that the stay of the deadline to file a **motion** for **attorneys' fees** and costs is continued and that parties shall submit a further status report by August 16, |

|  | | 2017. Signed by Judge Amy Berman Jackson on 7/12/17. (DMK) (Entered: 07/12/2017) |
|---|---|---|
| Aug 18, 2017 | | *Order* - MINUTE ORDER. In light of the joint status report 529 , it is ORDERED that the stay of the deadline to file a **motion** for **attorneys' fees** and costs is continued and that parties shall submit a further status report by October 2, 2017. Signed by Judge Amy Berman Jackson on 8/18/17. (DMK) (Entered: 08/18/2017) |

Show More ▾                                           4  - Total Matching Entries    View Entries →

---

☐ 253.  **HALL v. DEPARTMENT OF HOMELAND SECURITY et al, Docket No. 1:16-cv-01471 (D.D.C. Jul 15, 2016), Court Docket**

| PARTIES | DEPARTMENT OF HOMELAND SECURITY, FEDERAL EMPLOYEES LEGAL SERVICE CENTER, JOANNE DEKKER, LETITIA BYERS, ROSEMARY DETTLING, STEVEN H. HALL |
|---|---|
| JUDGE | JAMES EMANUEL BOASBERG |
| DATE FILED | Jul 15, 2016 |
| LAST UPDATED | Apr. 21, 2017 13:11:49 |
| FEDERAL NOS | Civil Rights: Other [440] |
| CAUSE OF ACTION | 42:1983 Civil Rights Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ˢᴹ |
|---|---|---|---|---|
| 44 | Dec 01, 2016 | 📄 View | *Order* - MEMORANDUM AND OPINION re 43 Order on Motion for Sanctions. Signed by Judge James E. Boasberg . . . . . . That section provides that "any **attorney** . . . who so multiplies the proceedings in any case unreasonably and vexatiously may be required by the court to satisfy personally the excess costs, expenses, and **attorneys'** fees reasonably incurred because of such conduct." To qualify as unreasonable and vexatious behavior, there must be "evidence of recklessness, bad faith, or improper motive" present in the **attorney's** conduct. | |

1  - Total Matching Entry    View Entry →

---

☐ 254.  **HUNTCO PAWN HOLDINGS, LLC v. DEPARTMENT OF DEFENSE et al, Docket No. 1:16-cv-01433 (D.D.C. Jul 12, 2016), Court Docket**

| PARTIES | ASHTON B. CARTER, HUNTCO PAWN HOLDINGS, LLC, NATIONAL PAWNBROKERS ASSOCIATION, U.S. DEPARTMENT OF DEFENSE |
|---|---|
| JUDGE | COLLEEN KOLLAR-KOTELLY |
| DATE FILED | Jul 12, 2016 |
| LAST UPDATED | Nov. 12, 2016 00:41:18 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | 05:0706 Judicial Review of Agency Actions |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ˢᴹ |
|---|---|---|---|---|
| 24 | Sep 09, 2016 | 📄 View | *Brief* - RESPONSE re 17 MOTION for Preliminary Injunction filed by ASHTON B. CARTER, U.S. DEPARTMENT OF DEFENSE. . . . 59 Case 1:16-cv-01433-CKK Document 24 Filed 09/09/16 Page 70 of 70 DATED: September 9, 2016 Respectfully submitted, BENJAMIN C. MIZER Principal Deputy Assistant **Attorney** General CHANNING D. PHILLIPS United States **Attorney** JOSEPH H. HUNT Director Federal Programs Branch ANTHONY J. COPPOLINO Deputy Director Federal Programs Branch /s/ Matthew J. Berns MATTHEW J. BERNS Trial **Attorney** (DC Bar No. 998094) M. ANDREW ZEE Trial **Attorney** (CA Bar No. 272510) Federal Programs Branch U.S. Department of Justice, Civil Division 20 Massachusetts Avenue NW Washington, DC 20530 Telephone: (202) 616-8016 Email: matthew.j.berns@usdoj.gov Counsel for Defendants 60 | |

1  - Total Matching Entry    View Entry →

---

☐ 255.  **MCCALLUM, JR. v. BERRYHILL, Docket No. 1:16-cv-01429 (D.D.C. Jul 11, 2016), Court Docket**

| PARTIES | CAROLYN W. COLVIN, NANCY A. BERRYHILL, SOCIAL SECURITY ADMINISTRATION, WINSTON MCCALLUM, JR. |
|---|---|
| JUDGE | Deborah A. Robinson |

| | | | | |
|---|---|---|---|---|
| DATE FILED | | Jul 11, 2016 | | |
| LAST UPDATED | | Sept. 02, 2019 23:51:06 | | |
| FEDERAL NOS | | Social Security: DIWC/DIWW (405(g)) [863] | | |
| CAUSE OF ACTION | | 42:205 Denial Social Security Benefits | | |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 23 | Aug 29, 2019 | PDF Request | *Motion -* **MOTION** for **Attorney Fees** Under the Equal Access to Justice Act by WINSTON MCCALLUM, JR (Attachments: # 1 Memorandum in Support, # 2 Affirmation of Timothy Hiller, # 3 Exhibit Fee Agreement with assignment, # 4 Text of Proposed Order)(Hiller, Timothy) (Entered: 08/29/2019) | |

1 - Total Matching Entry    **View Entry →**

---

☐ 256. **KLAYMAN v. JUDICIAL WATCH, INC., Docket No. 1:16-mc-01430 (D.D.C. Jul 08, 2016), Court Docket**

| | |
|---|---|
| PARTIES | JUDICIAL WATCH, INC., LARRY E. KLAYMAN |
| JUDGE | Reggie B. Walton |
| DATE FILED | Jul 08, 2016 |
| LAST UPDATED | May 18, 2019 00:03:12 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | Registration of Foreign Judgment |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 6 | Jul 29, 2016 | PDF View | *Motion -* MOTION to Stay Execution of Judgment re 1 Registration of Foreign Judgment by JUDICIAL WATCH, INC. . . . <br> . . . Motion No. 249314; Respondent's **Motion** For **Attorney Fees**, **Motion** No. 253120; Respondent's Motion For Sanctions, Motion No. 253121 ~ Respondent's Motion To Show Cause Noncompliance With Judgment Entry, Motion No, 260457; Respondent's Motion For Atio:r.o.ey **Fees**, **Motion** No. 288236 and Respondent's **Motion** For **Attorney Fees**, **Motion** No. 290239. The Court adopts the Magistrate's Decision filed June 9, 2010, in its entirety. |  |
| 10 | Sep 16, 2016 | PDF View | *Brief -* Memorandum in opposition to re 9 MOTION to Enforce Judgment MOTION for Telephone Conference filed by . . . <br> . . . The timing, format, and content of a **motion** for **attorney's fees** and an objection thereto is governed by 11th Cir. R. 39-2 and 39-3. Please note that a petition for rehearing en banc must include in the Certificate of Interested Persons a complete list of all persons and entities listed on all certificates previously filed by any party in the appeal. See 11th Cir. R. 26.11. In addition, a copy of the opinion sought to be reheard must be included in any petition for rehearing or petition for rehearing en banc. |  |

2 - Total Matching Entries    **View Entries →**

---

☐ 257. **WILDEARTH GUARDIANS v. PRITZKER et al, Docket No. 1:16-cv-01408 (D.D.C. Jul 06, 2016), Court Docket**

| | |
|---|---|
| PARTIES | DEPARTMENT OF COMMERCE, NATIONAL OCEANIC AND ATMOSPHERIC ADMINISTRATION, NATIONAL MARINE FISHERIES SERVICE, PENNY SUE PRITZKER, WILDEARTH GUARDIANS |
| JUDGE | RICHARD J. LEON |
| DATE FILED | Jul 06, 2016 |
| LAST UPDATED | Oct. 08, 2016 00:23:19 |
| FEDERAL NOS | Statutes: Environmental Matters [893] |
| CAUSE OF ACTION | 16:1540 Endangered Species Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 8 | Sep 30, 2016 | PDF View | *Motion -* MOTION for Attorney Fees by WILDEARTH GUARDIANS (Attachments: # 1 Exhibit Declaration of Bethany Cotton, # . . . <br> . . . ) _____ ) Case No. 1:16-cv-1408-RJL [PROPOSED] ORDER GRANTING PLAINTIFF'S **MOTION FOR ATTORNEYS' FEES** AND LITIGATION COSTS UNDER THE ENDANGERED SPECIES ACT This matter comes before the Court on Plaintiff's **Motion** for **Attorneys' Fees** and Litigation Costs under the Endangered Species Act. Finding good cause |  |

shown, the motion is GRANTED. Defendants are hereby required to pay Plaintiff **attorneys**' fees and costs in the requested amount of $_____. Dated this _____day of _____, 2016.

_____

_____ HON. RICHARD J. LEON United States District Judge

1 - Total Matching Entry    **View Entry →**

---

☐ 258. **SERVICE EMPLOYEES INTERNATIONAL UNION NATIONAL INDUSTRY PENSION FUND et al v. LIBERTY HOUSE NURSING HOME OF JERSEY CITY, INC., Docket No. 1:16-cv-01375 (D.D.C. Jun 29, 2016), Court Docket**

| | |
|---|---|
| PARTIES | CHRISTOPHER BOUVIER, DAVID A. STILWELL, EDWARD J. MANKO, FRANK A. MAXSON, JOHN J. SHERIDAN, KEVIN J. DOYLE, LIBERTY HOUSE NURSING HOME OF JERSEY CITY, INC., RODERICK S. BASHIR, SERVICE EMPLOYEES INTERNATIONAL UNION NATIONAL INDUSTRY PENSION FUND, THOMAS LAMARTINA... and 1 more |
| JUDGE | Amit Priyavadan Mehta |
| DATE FILED | Jun 29, 2016 |
| LAST UPDATED | Mar. 21, 2017 00:26:23 |
| FEDERAL NOS | Labor: Employee Retirement Income Security Act (E.R.I.S.A.) [791] |
| CAUSE OF ACTION | 29:1132 E.R.I.S.A.-Employee Benefits |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key℠** |
|---|---|---|---|---|
| 11 | Feb 22, 2017 | [PDF] **View** | **Motion** - MOTION for Attorney Fees by RODERICK S. BASHIR, CHRISTOPHER BOUVIER, WILLIAM E. DEMPSEY, KEVIN J. DOYLE, . . . . . . The current Laffey rates for **attorneys** with similar levels of experience far exceed the hourly rate charged by Mooney Green. For example, the Laffey rate for **attorneys** with 31+ years of experience is $568 per hour, $504 per hour for **attorneys** with 16-20 years of experience, $325 per hour for **attorneys** with 4-5 years of experience, $315 per hour for **attorneys** with 2-3 years of experience, and $154 per hour for paralegals and law clerks. | |

1 - Total Matching Entry    **View Entry →**

---

☐ 259. **IBRAHIM v. UNITED STATES DEPARTMENT OF STATE, Docket No. 1:16-cv-01330 (D.D.C. Jun 27, 2016), Court Docket**

| | |
|---|---|
| PARTIES | UNITED STATES DEPARTMENT OF STATE, ZEAD KHALAF IBRAHIM |
| JUDGE | TREVOR N MCFADDEN |
| DATE FILED | Jun 27, 2016 |
| LAST UPDATED | Aug. 19, 2018 23:52:08 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key℠** |
|---|---|---|---|---|
| | Jun 13, 2018 | | **Order** - MINUTE ORDER: Upon consideration of the parties' 30 Joint Status Report, it is hereby ORDERED that Plaintiff shall file any Motion for Reconsideration and any **Motion** for **Attorneys' Fees** and Costs by June 27, 2018, Defendant shall file any Opposition by July 11, 2018, and Plaintiff shall file any Reply by July 18, 2018. SO ORDERED. Signed by Judge Trevor N. McFadden on 6/13/18. (lctnm1) (Entered: 06/13/2018) | |
| | Jun 22, 2018 | | **Order** - MINUTE ORDER: Upon consideration of the parties' 31 Joint Motion for Extension of Time, it is hereby ORDERED that Plaintiff shall file any Motion for Reconsideration and any **Motion** for **Attorneys' Fees** and Costs by July 27, 2018, Defendant shall file any Opposition by August 10, 2018, and Plaintiff shall file any Reply by August 17, 2018. SO ORDERED. Signed by Judge Trevor N. McFadden on 6/22/18. (lctnm1) (Entered: 06/22/2018) | |

2 - Total Matching Entries    **View Entries →**

---

☐ 260. **KYLER v. COLVIN, Docket No. 1:16-cv-01271 (D.D.C. Jun 23, 2016), Court Docket**

| | |
|---|---|
| PARTIES | CAROLYN W. COLVIN, SOCIAL SECURITY ADMINISTRATION, WANDA A. KYLER |
| JUDGE | Reggie B. Walton |

| | DATE FILED | | Jun 23, 2016 | |
| | LAST UPDATED | | Apr. 20, 2018 00:03:20 | |
| | FEDERAL NOS | | Social Security: DIWC/DIWW (405(g)) [863] | |
| | CAUSE OF ACTION | | 42:405 Review of HHS Decision (SSID) | |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 20 | Mar 27, 2018 | 📄 Request | **Motion - MOTION** for **Attorney Fees** by WANDA A. KYLER (Attachments: # 1 Affidavit, # 2 Text of Proposed Order, # 3 Exhibit 1)(Shea, Stephen) (Entered: 03/27/2018) | |
| 21 | Apr 06, 2018 | 📄 Request | **Brief - RESPONSE re 20 MOTION** for **Attorney Fees** filed by CAROLYN W. COLVIN. (Chait, Lauren) (Entered: 04/06/2018) | |

Show More ▾     3 - Total Matching Entries     View Entries →

---

☐ **261.** **GRUNLEY CONSTRUCTION COMPANY, INC. v. WESTERN SURETY COMPANY et al, Docket No. 1:16-cv-01127 (D.D.C. Jun 15, 2016), Court Docket**

| | PARTIES | | CNA SURETY CORPORATION, GRUNLEY CONSTRUCTION COMPANY, INC., WESTERN SURETY COMPANY | |
| | JUDGE | | RUDOLPH CONTRERAS | |
| | DATE FILED | | Jun 15, 2016 | |
| | LAST UPDATED | | Oct. 12, 2017 23:54:58 | |
| | FEDERAL NOS | | Contract: Other [190] | |
| | CAUSE OF ACTION | | 28:1332 Diversity-Breach of Contract | |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 15 | Jan 19, 2017 | 📄 View | **Motion -** MOTION to Compel Initial Disclosures from Western Surety Company by GRUNLEY CONSTRUCTION COMPANY, INC. (Attachments: # . . . . . . CONCLUSION For the reasons stated herein, Grunley requests that (1) Western be ordered to provide its initial disclosures, (2) Western be ordered to pay Grunley's expenses incurred in filing this **motion**, including **attorney**'s **fees**, and (3) the Court order that Western may not be permitted to use as evidence at a trial, at a hearing, or on a motion any witness or information not disclosed in its initial disclosures. | |

1 - Total Matching Entry     View Entry →

---

☐ **262.** **MONROE-EVANS v. BERRYHILL, Docket No. 1:16-cv-01081 (D.D.C. Jun 09, 2016), Court Docket**

| | PARTIES | | CAROLYN W. COLVIN, NANCY A. BERRYHILL, SHIRLONDA MONROE-EVANS, SOCIAL SECURITY ADMINISTRATION | |
| | JUDGE | | Deborah A. Robinson | |
| | DATE FILED | | Jun 09, 2016 | |
| | LAST UPDATED | | Dec. 27, 2017 23:55:08 | |
| | FEDERAL NOS | | Social Security: SSID Title XVI [864] | |
| | CAUSE OF ACTION | | 42:405 Review of HHS Decision (SSID) | |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 20 | Dec 08, 2017 | 📄 Request | **Motion - MOTION** for **Attorney Fees** by SHIRLONDA MONROE-EVANS (Attachments: # 1 Affidavit, # 2 Text of Proposed Order, # 3 Exhibit 1)(Shea, Stephen) (Entered: 12/08/2017) | |
| 21 | Dec 21, 2017 | 📄 Request | **Brief - RESPONSE re 20 MOTION** for **Attorney Fees** filed by NANCY A. BERRYHILL. (DiDomenico, Maija) (Entered: 12/21/2017) | |

2 - Total Matching Entries     View Entries →

---

☐ **263.** **COMMUNITY IN-POWER AND DEVELOPMENT ASSOCIATION, INC. et al, Docket No. 1:16-cv-01074 (D.D.C. Jun 08, 2016), Court Docket**

| | PARTIES | | COMMUNITY IN-POWER AND DEVELOPMENT ASSOCIATION, INC., GINA MCCARTHY, HOOSIER ENVIRONMENTAL COUNCIL, OHIO VALLEY ENVIRONMENTAL COALITION, SCOTT PRUITT, SIERRA CLUB, UTAH PHYSICIANS FOR A HEALTHY ENVIRONMENT | |

| | |
|---|---|
| **JUDGE** | Ketanji Brown Jackson |
| **DATE FILED** | Jun 08, 2016 |
| **LAST UPDATED** | Sept. 12, 2018 03:54:46 |
| **FEDERAL NOS** | Statutes: Environmental Matters [893] |
| **CAUSE OF ACTION** | 42:7604 Clear Air Act (Emission Standards) |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 24 | Jun 15, 2017 | View | *Brief* - RESPONSE (Opposition) re 21 MOTION for Summary Judgment and Request for a Hearing Request for Hearing filed by GINA MCCARTHY. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Text of Proposed (MA) (Entered: 09/25/2006) January 9, 2007 to file a request for costs and **attorney** fees. 09/25/2006 Set Deadlines: Sierra Club's **Motion** for Costs and **Attorneys's** Fees due by 1/9/2007. (mm) (Entered: 09/25/2006) 90 09/28/2006 REPLY to opposition to motion (Entered: 09/28/2006) re 85 MOTION to Amend/Correct 45 Miscellaneous Document Consent Decree filed by STEPHEN L. JOHNSON. (McDonough, Eileen). | |
| 30 | Jun 16, 2017 | View | *Motion* - ERRATA to Plaintiffs' Motion for Summary Judgment to comply with Guidelines and to correct error in efiling Tsirigotis Decl. by GINA MCCARTHY Order,,,, Set Deadlines,,.. (Attachments: # 1 Statement (MA) (Entered: 01/28/2011) 01/28/2011 Set/Reset Deadlines: **Motion** for costs and **attorneys' fees** due by 4/20/2011. (zmm, ) (Entered: 01/31/2011) MOTION for Extension of Time to Request Costs and 152 04/08/2011 **Attorneys'** Fees by SIERRA CLUB (Attachments: # 1 Text of Proposed Order) (Pew, James) (Entered: 04/08/2011) MINUTE ORDER granting 152 Sierra Club's second Motion for Extension of Time up to and including July 04/11/2011 19, 2011 in which to request costs and **attorneys'** fees. | |

Show More ▾        6 - Total Matching Entries    View Entries →

---

☐ **264.** **AMERICAN IMMIGRATION COUNCIL v. UNITED STATES DEPARTMENT OF HOMELAND SECURITY et al, Docket No. 1:16-cv-01050 (D.D.C. Jun 06, 2016), Court Docket**

| | |
|---|---|
| **PARTIES** | AMERICAN IMMIGRATION COUNCIL, UNITED STATES CUSTOMS AND BORDER PROTECTION, UNITED STATES DEPARTMENT OF HOMELAND SECURITY |
| **JUDGE** | Richard J. Leon |
| **DATE FILED** | Jun 06, 2016 |
| **LAST UPDATED** | June 24, 2020 13:17:21 |
| **FEDERAL NOS** | Statutes: Freedom of Information Act [895] |
| **CAUSE OF ACTION** | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 28 | Sep 14, 2018 | View | *Motion* - **MOTION** for **Attorney Fees** and Costs by AMERICAN IMMIGRATION COUNCIL (Attachments: # 1 Text of Proposed Order, # 2 Memorandum in Support, # 3 Affidavit, # 4 Affidavit, # 5 Affidavit)(Starnes, Thomas) (Entered: 09/14/2018) 20481205377850903 pages 1.pdf 48-1.pdf Case 1:16-cv-01050-RJL Document 28 Filed 09/14/18 Page 1 of 3 Case 1:16-cv-01050-RJL Document 28 Filed 09/14/18 Page 2 of 3 Case 1:16-cv-01050-RJL Document 28 Filed 09/14/18 Page 3 of 3 | |
| 29 | Oct 12, 2018 | Request | *Motion* - Consent MOTION for Extension of Time to File Response/Reply as to 28 **MOTION** for **Attorney Fees** and Costs by UNITED STATES CUSTOMS AND BORDER PROTECTION, UNITED STATES DEPARTMENT OF HOMELAND SECURITY (Attachments: # 1 Text of Proposed Order)(Walker, Johnny) (Entered: 10/12/2018) | |

Show More ▾        9 - Total Matching Entries    View Entries →

---

☐ **265.** **BUTLER v. DISTRICT OF COLUMBIA, Docket No. 1:16-cv-01033 (D.D.C. Jun 02, 2016), Court Docket**

| | |
|---|---|
| **PARTIES** | DAVETTE BUTLER, DISTRICT OF COLUMBIA |
| **JUDGE** | Amit Priyavadan Mehta |
| **DATE FILED** | Jun 02, 2016 |

Bloomberg Law Search

| | | | | |
|---|---|---|---|---|
| **LAST UPDATED** | | June 29, 2020 16:17:20 | | |
| **FEDERAL NOS** | | Civil Rights - Education [448] | | |
| **CAUSE OF ACTION** | | 20:1400 Civil Rights of Handicapped Child | | |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Aug 28, 2017 | | *Order -* MINUTE ORDER granting 18 Plaintiff's Consent Motion for Extension of Time. Plaintiff's **Motion** for **Attorney's Fees** shall be due within 30 days of the resolution of this matter on remand. The parties shall file a Joint Status Report updating the court on the remand proceedings no later than October 12, 2017. Signed by Judge Amit P. Mehta on 08/28/2017. (lcapm2) (Entered: 08/28/2017) | |

<div align="right">1  - Total Matching Entry   **View Entry** →</div>

---

☐ 266. **RODRIGUEZ v. ADAMS RESTAURANT GROUP, INC. et al, Docket No. 1:16-cv-00977 (D.D.C. May 24, 2016), Court Docket**

| | |
|---|---|
| **PARTIES** | ADAMS RESTAURANT GROUP, INC., ANASTACIO SALVADOR RODRIGUEZ, CLAUDIA RIVAS |
| **JUDGE** | DABNEY LANGHORNE FRIEDRICH |
| **DATE FILED** | May 24, 2016 |
| **LAST UPDATED** | July 08, 2019 18:20:19 |
| **FEDERAL NOS** | Labor: Fair Labor Standards Act [710] |
| **CAUSE OF ACTION** | 15:2(a) Fair Labor Standards Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 87 | Jan 18, 2019 | View | *Motion -* MOTION for Attorney Fees by ANASTACIO SALVADOR RODRIGUEZ (Attachments: # 1 Exhibit 1 - Salazar Matrix, . . . . . . * ************************************************************ ******** PLAINTIFF'S **MOTION FOR ATTORNEYS' FEES** AND COSTS AND MEMORANDUM IN SUPPORT THEREOF Plaintiff Anastacio Salvador Rodriguez ("Plaintiff"), by and through undersigned counsel, hereby submits this **Motion** for **Attorneys' Fees** and Memorandum in Support Thereof ("Motion and Memorandum"), and states as follows: STATEMENT OF CASE 1. |
| 88 | Feb 19, 2019 | Request | *Brief -* Memorandum in opposition to re 87 **MOTION** for **Attorney Fees** and costs filed by ADAMS RESTAURANT GROUP, INC., CLAUDIA RIVAS. (Attachments: # 1 Exhibit USAO Matrix, # 2 Exhibit Cruz Cortes v. Saigon Kitchen Order, # 3 Exhibit Cruz Cortes v. Saigon Kitchen Opp., # 4 Exhibit Affidavit of K. Doner, # 5 Text of Proposed Order) (Doner, Karen) (Entered: 02/19/2019) |

**Show More** ▾             5  - Total Matching Entries   **View Entries** →

---

☐ 267. **APTON v. VOLKSWAGEN GROUP OF AMERICA, INC. et al, Docket No. 1:16-cv-00971 (D.D.C. May 23, 2016), Court Docket**

| | |
|---|---|
| **PARTIES** | ADAM M. APTON, LASH AUTO GROUP, LLC, VOLKSWAGEN GROUP OF AMERICA, INC., VW CREDIT LEASING LTD |
| **JUDGE** | Ketanji Brown Jackson |
| **DATE FILED** | May 23, 2016 |
| **LAST UPDATED** | Feb. 06, 2017 00:12:22 |
| **FEDERAL NOS** | Contract: Product Liability [195] |
| **CAUSE OF ACTION** | 28:1332 Diversity-Contract Dispute |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 10 | Jun 15, 2016 | Request | *Motion -* MOTION to Remand to State Court , **MOTION** for **Attorney Fees** by ADAM M. APTON (Attachments: # 1 Memorandum in Support, # 2 Declaration, # 3 Text of Proposed Order)(APTON, ADAM) (Entered: 06/15/2016) |
| 14 | Jul 01, 2016 | Request | *Brief -* Memorandum in opposition to re 10 MOTION to Remand to State Court **MOTION** for **Attorney Fees** filed by LASH AUTO GROUP, LLC, VOLKSWAGEN GROUP OF AMERICA, INC., VW CREDIT LEASING LTD. (Attachments: # 1 Text of Proposed Order)(DeWald, Ronald) (Entered: 07/01/2016) |

Show More ▾                    4  - Total Matching Entries      View Entries ➤



☐ 268. **YANOFSKY v. DEPARTMENT OF COMMERCE, Docket No. 1:16-cv-00951 (D.D.C. May 19, 2016), Court Docket**

| PARTIES | DAVID YANOFSKY, DEPARTMENT OF COMMERCE |
| JUDGE | Ketanji Brown Jackson |
| DATE FILED | May 19, 2016 |
| LAST UPDATED | Apr. 03, 2018 11:02:57 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 24 | Nov 30, 2016 | 📄 View | **Brief** - Memorandum in opposition to re 21 Cross MOTION for Summary Judgment and Reply in Support of . . . . . . Ex. D. Furthermore, Plaintiff did not actually exhaust administrative remedies and therefore did not provide Defendant an opportunity to correct the citation to the superseding fee statute. Respectfully submitted, CHANNING D. PHILLIPS United States **Attorney** D.C. Bar #415793 DANIEL VAN HORN Chief, Civil Division D.C. Bar # 924092 By: /s/_____ JOSHUA M. KOLSKY Assistant United States **Attorney** D.C. BAR #993430 Washington, D.C. 20530 Phone: (202) 252-2541 Email: joshua.kolsky@usdoj.gov Counsel for Defendant 18 | |

1  - Total Matching Entry      View Entry ➤

☐ 269. **CORNUCOPIA INSTITUTE v. AGRICULTURAL MARKETING SERVICE, Docket No. 1:16-cv-00946 (D.D.C. May 19, 2016), Court Docket**

| PARTIES | AGRICULTURAL MARKETING SERVICE, CORNUCOPIA INSTITUTE |
| JUDGE | AMY BERMAN JACKSON |
| DATE FILED | May 19, 2016 |
| LAST UPDATED | May 08, 2019 00:05:02 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 30 | Jan 30, 2019 | 📄 View | **Motion** - MOTION for Attorney Fees by CORNUCOPIA INSTITUTE (Attachments: # 1 Memorandum in Support, # 2 Declaration . . . . . . **Attorney Fees** For Preparing This Fee **Motion** Plaintiff has also incurred some additional **attorney fees** in preparing this fee **motion**, and - 19 - Case 1:16-cv-00946-ABJ Document 30-1 Filed 01/30/19 Page 20 of 21 all of the supporting materials which filed herewith, see Dec. Stotter, 36, for which compensation of reasonable fees is also appropriate. See e.g. Cornucopia Institute v. Agricultural Marketing Service, 285 F.Supp.3d at 227 (citing Elec. Privacy Info. Ctr. | |
| | Feb 26, 2019 | | **Order** - MINUTE ORDER granting 31 Motion for Extension of Time. Defendant's opposition to plaintiff's **motion** for **attorneys' fees** must be filed by March 28, 2019. Plaintiff's reply is now due April 19, 2019. SO ORDERED. Signed by Judge Amy Berman Jackson on 02/26/2019. (lcabj3) (Entered: 02/26/2019) | |

Show More ▾                    4  - Total Matching Entries      View Entries ➤

☐ 270. **WILLIAMS v. VERIZON WASHINGTON, D.C., INC., Docket No. 1:16-cv-00932 (D.D.C. May 17, 2016), Court Docket**

| PARTIES | RICKIE WILLIAMS, VERIZON COMMUNICATIONS INC., VERIZON WASHINGTON, D.C., INC. |
| JUDGE | Ketanji Brown Jackson |
| DATE FILED | May 17, 2016 |
| LAST UPDATED | June 04, 2019 15:02:21 |
| FEDERAL NOS | Civil Rights: Employment [442] |
| CAUSE OF ACTION | Family Medical Leave Act of 1993 |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |

| 23 | Mar 17, 2017 | 📄 View | *Motion* - MOTION for Attorney Fees by VERIZON WASHINGTON, D.C., INC. (Attachments: # 1 Exhibit) (Graumlich, Betty Sinclaire) (Entered: . . . <br>. . . 29.50 Correspondence with B. Graumlich re itemization of **fees** re **Motion** for Sanctions. 2 9.50 Confer with D. Lynch re itemization of **fees** re **Motion** for Sanctions. 29.50 Drafted Fee Chart showing **fees** relating to Rule 11 **Motion** in preparation of submittal to the court. 2 58.00 Review itemization of **fees** re **Motion** for Sanctions. |
| 25 | Mar 29, 2017 | 📄 Request | *Motion* - Unopposed MOTION for Extension of Time to File Response/Reply as to 23 **MOTION** for **Attorney Fees** by RICKIE WILLIAMS (Attachments: # 1 Text of Proposed Order)(Dhali, Arinderjit) (Entered: 03/29/2017) |

**Show More** ▾      5   - Total Matching Entries    **View Entries** →

---

☐ 271.   **NATIONAL FAIR HOUSING ALLIANCE v. TRAVELERS INDEMNITY COMPANY et al, Docket No. 1:16-cv-00928 (D.D.C. May 17, 2016), Court Docket**

| PARTIES | NATIONAL FAIR HOUSING ALLIANCE, TRAVELERS CASUALTY INSURANCE COMPANY OF AMERICA, TRAVELERS INDEMNITY COMPANY |
| JUDGE | JOHN D. BATES |
| DATE FILED | May 17, 2016 |
| LAST UPDATED | May 03, 2018 00:05:32 |
| FEDERAL NOS | Civil Rights: Housing / Accommodations [443] |
| CAUSE OF ACTION | 42:405 Fair Housing Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ˢᴹ |
|---|---|---|---|---|
| 5 | Jun 01, 2016 | 📄 View | *Motion* - MOTION for Leave to Appear Pro Hac Vice :Attorney Name- Jamie J. Fell, :Firm- Simpson Thacher & Bartlett LLP, :Address- 425 Lexington Avenue, New York, NY 10017. Phone No. - 202-455-3822. Fax No. - 202-455-2502 Filing Fee $ 100, receipt number 0090-4550071. Fee Status: Fee Paid., **MOTION** for **Attorney Fees** by TRAVELERS CASUALTY INSURANCE COMPANY OF AMERICA, TRAVELERS INDEMNITY COMPANY (Attachments: # 1 Declaration, # 2 Text of Proposed Order, # 3 Certificate of Service)(Ellis, Abram) (Entered: 06/01/2016) | |

1   - Total Matching Entry    **View Entry** →

---

☐ 272.   **ANIMAL LEGAL DEFENSE FUND, INC. v. VILSACK, et al., Docket No. 1:16-cv-00914 (D.D.C. May 13, 2016), Court Docket**

| PARTIES | ANIMAL LEGAL DEFENSE FUND, INC., THOMAS J. VILSACK, UNITED STATES DEPARTMENT OF AGRICULTURE |
| JUDGE | Christopher Reid Cooper |
| DATE FILED | May 13, 2016 |
| LAST UPDATED | Apr. 30, 2020 13:42:31 |
| FEDERAL NOS | Other Statutes - Administrative Procedure Act/Review or Appeal of Agency Decision [899] |
| CAUSE OF ACTION | 05:0706 Judicial Review of Agency Actions |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ˢᴹ |
|---|---|---|---|---|
| 28 | May 16, 2017 | 📄 View | *Motion* - MOTION for Extension of Time to Petition for Attorneys' Fees and Expenses by ANIMAL LEGAL DEFENSE . . . <br>. . . ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) Civ. Action No. 16-914 (CRC) PLAINTIFF'S MOTION FOR EXTENSION OF TIME FOR FILING PETITION FOR **ATTORNEYS'** FEES AND EXPENSES Plaintiff Animal Legal Defense Fund hereby request that the Court stay and extend the deadline for ALDF to file a petition for "reasonable fees and expenses of **attorneys**" in this matter under the Equal Access to Justice Act (EAJA). As explained below, USDA does not oppose this motion to the extent ALDF seeks **attorneys' fees**, but does oppose this **motion** to the extent ALDF also seeks costs under EAJA. On February 15, 2017, the Court granted ALDF's Motion for Summary Judgement. | |
| 29 | May 17, 2017 | 📄 View | *Brief* - Memorandum in opposition to re 28 MOTION for Extension of Time to Petition for Attorneys' Fees . . . |

. . . For the foregoing reasons, the Court should deny Plaintiff's motion for extension to the extent it seeks to extend the deadline to seek "costs" under EAJA.2 Respectfully submitted, CHANNING D. PHILLIPS, D.C. Bar # 415793 United States **Attorney** DANIEL F. VAN HORN, D.C. BAR # 924092 Civil Chief By: /s/ JEREMY S. SIMON, D.C. BAR #447956 Assistant United States **Attorney** 555 4th Street, N.W. Washington, D.C. 20530 (202) 252-2528 Jeremy.simon@usdoj.gov 2 At Defendants' request, Plaintiff included a request in its motion that Defendants' response to its **motion** for **attorneys' fees** be due 30 days after Plaintiff's filing.

Show More ▾                                    8   - Total Matching Entries    View Entries →

---

☐  273.  **NATIONAL SHOPMEN PENSION FUND et al v. ORMSBY IRON, LLC, Docket No. 1:16-cv-00911 (D.D.C. May 12, 2016), Court Docket**

| | |
|---|---|
| **PARTIES** | ERIC DEAN, NATIONAL SHOPMEN PENSION FUND, ORMSBY IRON, LLC, TIMOTHY O'CONNELL |
| **JUDGE** | Randolph D. Moss |
| **DATE FILED** | May 12, 2016 |
| **LAST UPDATED** | Sept. 28, 2017 00:13:09 |
| **FEDERAL NOS** | Labor: Employee Retirement Income Security Act (E.R.I.S.A.) [791] |
| **CAUSE OF ACTION** | 29:1145 E.R.I.S.A. |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ˢᴹ |
|---|---|---|---|---|
| | Nov 15, 2016 | | *Order* - MINUTE ORDER: It is hereby ORDERED that on or before December 2, 2016, plaintiffs shall file a status report informing the Court as to: (1) the progress, if any, of the audit of defendant's payroll records described in the Court's August 24, 2016 Order 10 , see Dkt. 10 at 3; and (2) whether plaintiffs intend to file a renewed **motion** seeking reasonable **attorneys' fees** and costs and/or any further delinquent contributions and damages uncovered by the audit, see id. Signed by Judge Randolph D. Moss on 11/15/2016. (lcrdm1, ) (Entered: 11/15/2016) | |

1   - Total Matching Entry    View Entry →

---

☐  274.  **LEDET v. UNITED STATES OF AMERICA, Docket No. 1:16-cv-00865 (D.D.C. May 08, 2016), Court Docket**

| | |
|---|---|
| **PARTIES** | GREGORY MICHAEL LEDET, UNITED STATES OF AMERICA |
| **JUDGE** | AMY BERMAN JACKSON |
| **DATE FILED** | May 08, 2016 |
| **LAST UPDATED** | Nov. 02, 2016 01:15:07 |
| **FEDERAL NOS** | Statutes: Other Statutory Actions [890] |
| **CAUSE OF ACTION** | 28:1983 Civil Rights |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ˢᴹ |
|---|---|---|---|---|
| | Oct 04, 2016 | | *Order* - MINUTE ORDER. In light of the joint status report 10 , the parties shall file a stipulation of dismissal by October 14, 2016; plaintiff shall file its **motion** for **attorney**'s fees by November 14, 2016; defendant shall file its opposition by December 14, 2016; and plaintiff shall file its reply by December 28, 2016. SO ORDERED. Signed by Judge Amy Berman Jackson on 10/4/2016. (lcabj2) (Entered: 10/04/2016) | |

1   - Total Matching Entry    View Entry →

---

☐  275.  **WHITE et al v. HILTON HOTELS RETIREMENT PLAN et al, Docket No. 1:16-cv-00856 (D.D.C. May 06, 2016), Court Docket**

| | |
|---|---|
| **PARTIES** | CASEY YOUNG, EVA JUNEAU, GLOBAL BENEFITS ADMINISTRATIVE COMMITTEE, HILTON HOTELS RETIREMENT PLAN, HILTON WORLDWIDE, INC., MARY NELL BILLINGS, PETER BETANCOURT, S. TED NELSON, UNNAMED MEMBERS OF THE GLOBAL BENEFITS ADMINISTRATIVE COMMITTEE, VALERIE R. WHITE |
| **JUDGE** | COLLEEN KOLLAR-KOTELLY |
| **DATE FILED** | May 06, 2016 |
| **LAST UPDATED** | Mar. 18, 2020 03:53:23 |
| **FEDERAL NOS** | Labor: Employee Retirement Income Security Act (E.R.I.S.A.) [791] |
| **CAUSE OF ACTION** | 29:1001 E.R.I.S.A.: Employee Retirement |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ˢᴹ |
|---|---|---|---|---|



14     Jul 11,
       2016           View     *Motion* - MOTION to Dismiss the Class Action Complaint by
                                                   MARY NELL BILLINGS, GLOBAL BENEFITS
                                                   ADMINISTRATIVE COMMITTEE, HILTON . . .
                                                   . . . Except as otherwise provided, this Appendix E shall be
                                                   effective as of 90 days from date of Court's final order
                                                   resolving the Plaintiffs **motion** for **attorney's fees**. (b)
                                                   Implementation. This Appendix E shall be implemented as
                                                   soon as administratively feasible, but no later than 90 days
                                                   from date of Court's final order resolving the Plaintiff's
                                                   **motion** for **attorney's fees**, with respect to any payment
                                                   required, or required to be increased, by this Appendix E. (c)
                                                   Operation of Certain Other Provisions.

                                                   1   - Total Matching Entry     **View Entry →**

       ‹   1   ...   9   10   11   12   13   ...   32   ›          Per Page     25 ⌄

# Results for Dockets

Courts | U.S. District Court for the District of C... ✕    Apply Date To: | Entries (Docket Key Only) ✕    Filing Type | 3 selected    ✕

**Filters**     Clear All Filters

**Narrow by Date** ︿

Date range ▾

🗓 05/31/2013 - 06/01/2020

○ Dockets    ○ Entries

**Federal NOS** ︿

☐ Statutes: Freedom Of Information Act [895] (149)

☐ Statutes: Other Statutory Actions [890] (119)

☐ Civil Rights: Other [440] (98)

☐ Civil Rights Education [448] (53)

☐ Civil Rights: Employment [442] (46)

**Show More**

**Filing Type** ︿

☐ Brief

☐ Motion

☐ Order

---

‹ **276 - 300 of 781** ›       Sort by   Date ▾    Details ⬤

☑ Select All    ✏ Edit Search    ⬇ ▾    ✉    Create Alert    Add to ▾

☐ **276.** ENVIRONMENTAL INTEGRITY PROJECT et al v. MCCARTHY, Docket No. 1:16-cv-00842 (D.D.C. May 04, 2016), Court Docket

| | |
|---|---|
| PARTIES | AMERICAN PETROLEUM INSTITUTE, CENTER FOR HEALTH, ENVIRONMENT AND JUSTICE, EARTHWORKS, ENVIRONMENTAL INTEGRITY PROJECT, GINA MCCARTHY, INDEPENDENT PETROLEUM ASSOCIATION OF AMERICA, NATURAL RESOURCES DEFENSE COUNCIL, INC., RESPONSIBLE DRILLING ALLIANCE, SAN JUAN CITIZENS ALLIANCE, STATE OF NORTH DAKOTA... and 2 more |
| JUDGE | JOHN D. BATES |
| DATE FILED | May 04, 2016 |
| LAST UPDATED | Nov. 07, 2019 09:58:56 |
| FEDERAL NOS | Statutes: Environmental Matters [893] |
| CAUSE OF ACTION | 42:6901 Resource & Recovery Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Feb 16, 2017 | | *Order* - MINUTE ORDER: Upon consideration of 36 the joint stipulation to modify consent decree deadline, and the entire record herein, it is hereby ORDERED that plaintiffs shall file their **motion** for **attorney**'s **fees** and costs, if any, by not later than March 28, 2017. SO ORDERED. Signed by Judge John D. Bates on 2/16/2017. (lcjdb3) (Entered: 02/16/2017) | |
| | Mar 30, 2017 | | *Order* - MINUTE ORDER: Upon consideration of 37 the joint stipulation to modify the consent decree deadline, and the entire record herein, it is hereby ORDERED that plaintiffs shall file their **motion** for **attorney**'s **fees** and costs, if any, by not later than April 27, 2017. SO ORDERED. Signed by Judge John D. Bates on 3/30/17. (lcjdb3) (Entered: 03/30/2017) | |

**Show More** ▾     3 - Total Matching Entries    View Entries →

☐ **277.** MATTACHINE SOCIETY OF WASHINGTON, D.C. v. UNITED STATES DEPARTMENT OF JUSTICE, Docket No. 1:16-cv-00773 (D.D.C. Apr 27, 2016), Court Docket

| | |
|---|---|
| PARTIES | MATTACHINE SOCIETY OF WASHINGTON, D.C., UNITED STATES DEPARTMENT OF JUSTICE |
| JUDGE | ROYCE C. LAMBERTH |
| DATE FILED | Apr 27, 2016 |
| LAST UPDATED | Nov. 30, 2019 03:45:09 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 53 | Aug 08, 2017 | 📄 View | *Motion* - MOTION for Extension of Time to File Its Motion for Attorney's Fees and Costs and Supporting . . . . . . . PLAINTIFF'S MOTION FOR EXTENSION OF TIME TO FILE ITS **MOTION** FOR **ATTORNEYS' FEES** AND COSTS AND SUPPORTING MEMORANDUM Plaintiff Mattachine Society of Washington, D.C., respectfully moves this Court to extend its time to file its **Motion** for **Attorneys' Fees** and Costs and Supporting Memorandum, to August 25, 2017. Currently, Plaintiff's Motion is due August 11, 2017. Plaintiff needs this additional time to prepare its Motion to fully review its billing records and complete affidavits to support its Motion. | |

| 54 | Aug 18, 2017 | PDF View | *Order* - ORDER granting 53 Motion for Extension of Time to August 25, 2017.. Signed by Judge Royce . . .<br>. . . [pRO~RDER UPON CONSIDERATION of Plaintiff's Motion for an Extension of Time to File Its **Motion** for **Attorneys' Fees** and Costs and Supporting Memorandum, and for good cause shown, it is hereby: ORDERED that Plaintiff's motion is GRANTED; ORDERED that Plaintiff's **Motion** for **Attorneys' Fees** and Costs and Supporting Memorandum shall be due on or before August 25, 2017. SIGNED: 'i"/1 r/11 Date ~c~ Royce C. Lamberth United States District Judge |

**Show More ▾**       11 - Total Matching Entries    **View Entries →**

---

☐ 278. **NATIONAL VETERANS LEGAL SERVICES PROGRAM et al v. UNITED STATES OF AMERICA, Docket No. 1:16-cv-00745 (D.D.C. Apr 21, 2016), Court Docket**

| PARTIES | ALLIANCE FOR JUSTICE, AMERICAN ASSOCIATION OF LAW LIBRARIES, DEBORAH BEIM, AMERICAN SOCIETY OF NEWSPAPER EDITORS, ASSOCIATED PRESS MEDIA EDITORS, ASSOCIATION OF ALTERNATIVE NEWS MEDIA, CENTER FOR INVESTIGATIVE REPORTING, DARRELL ISSA, DON KOZICH, FIRST AMENDMENT COALITION... and 22 more |
| JUDGE | ELLEN SEGAL HUVELLE |
| DATE FILED | Apr 21, 2016 |
| LAST UPDATED | Jan. 09, 2020 16:01:30 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | 28:1346 Tort Claim |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| 55 | Sep 05, 2017 | PDF View | *Motion* - MOTION for Leave to File Brief Amici Curiae by AMERICAN ASSOCIATION OF LAW LIBRARIES (Attachments: # . . .<br>. . . 11 It should go without saying that many other entities would likewise contribute to these ends, including the press, public interest organizations, government employees, and practicing **attorneys**. 13 Case 1:16-cv-00745-ESH Document 55-1 Filed 09/05/17 Page 20 of 28 A. PACER fees harm patron access and legal research instruction Because PACER fees are so high, academic law libraries have been forced to limit patron access. |

1 - Total Matching Entry    **View Entry →**

---

☐ 279. **FORDHAM v. SOCIAL SECURITY ADMINISTRATION, Docket No. 1:16-cv-00721 (D.D.C. Apr 18, 2016), Court Docket**

| PARTIES | ROBERT AVERY FORDHAM, SOCIAL SECURITY ADMINISTRATION |
| JUDGE | RUDOLPH CONTRERAS |
| DATE FILED | Apr 18, 2016 |
| LAST UPDATED | Jan. 16, 2017 00:57:39 |
| FEDERAL NOS | Social Security: SSID Title XVI [864] |
| CAUSE OF ACTION | 42:405 Review of HHS Decision (SSID) |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| 17 | Jan 04, 2017 | PDF Request | *Motion* - MOTION for **Attorney Fees** by ROBERT AVERY FORDHAM (Attachments: # 1 Affidavit, # 2 Text of Proposed Order, # 3 Exhibit 1)(Shea, Stephen) (Entered: 01/04/2017) |

1 - Total Matching Entry    **View Entry →**

---

☐ 280. **ABRAHA et al v. COLONIAL PARKING, INC. et al, Docket No. 1:16-cv-00680 (D.D.C. Apr 12, 2016), Court Docket**

| PARTIES | BERTHE BENYAM ABRAHA, COLONIAL PARKING, INC., ESAYAS AKALU, FCE BENEFIT ADMINISTRATORS, INC., GEDLU MELKE, SAMUEL HABTEWOLED |
| JUDGE | COLLEEN KOLLAR-KOTELLY |
| DATE FILED | Apr 12, 2016 |
| LAST UPDATED | Feb. 28, 2020 03:53:22 |
| FEDERAL NOS | Labor: Employee Retirement Income Security Act (E.R.I.S.A.) [791] |
| CAUSE OF ACTION | 29:1109 Breach of Fiduciary Duties |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| 5 | Jun 13, 2016 | PDF View | *Motion* - MOTION to Dismiss and Motion to Strike by FCE BENEFIT ADMINISTRATORS, INC. (Attachments: # 1 |

Memorandum in Support, # 2 Exhibit, # 3 Text of Proposed Order in support of Motion to Dismiss, # 4 Text In addition to service via CM/ECF, I also certify that I sent a copy of the above documents via email on the following counsel of record: Edward A. Scallet EASCO LAW, PLLC 2756 Stephenson Lane, NW Washington, DC 20015 Phone: (202) 329-6399 Fax: ((202) 966-3193 Email: ted@eascolaw.com **Attorney** for Plaintiffs /s/ Harmon L. Cooper_____ Harmon L. Cooper (Bar No. 494544) SEDGWICK LLP 2900 K Street, NW Harbourside, Suite 500 Washington, DC 20007 Phone: (202) 204-1000 Fax: (202) 204-1001 Email: monty.cooper@sedgwicklaw.com **Attorney** for Defendant FCE Benefit Administrators, Inc. 83409657v1 -3-

| | | PDF | | |
|----|------------|-----|------|---|
| 47 | Dec 06, 2017 | View | *Brief -* Memorandum in opposition to re 43 MOTION to Certify Class filed by FCE BENEFIT ADMINISTRATORS, INC.. . . . . . . C. Any Class Should be Limited to Employees Participating in the DUB Benefit on or After October 1, 2006 Plaintiffs identify six claims in support of their Motion to Certify a Class: (1) an excessive **fees** claim (**Motion** at pp. 4-6); (2) a 2007-2009 health insurance premiums overcharge claim (Id. at pp. 6-8); (3) an interest credit claim (Id. at pp. 8-9); (4) a payroll tax claim (Id. at pp. 9-10); (5) a Forge Plan surplus claim (Id. | |

Show More ▾                                          3  - Total Matching Entries     View Entries →

---

☐ **281.  UNITED STATES CONFERENCE OF MAYORS et al v. GREAT-WEST LIFE & ANNUITY INSURANCE CO., Docket No. 1:16-cv-00660 (D.D.C. Apr 07, 2016), Court Docket**

| | |
|---|---|
| **PARTIES** | GREAT-WEST LIFE & ANNUITY INSURANCE CO., UNITED STATES CONFERENCE OF MAYORS, UNITED STATES MAYOR ENTERPRISES, INC. |
| **JUDGE** | THOMAS FRANCIS HOGAN |
| **DATE FILED** | Apr 07, 2016 |
| **LAST UPDATED** | Jan. 24, 2018 12:11:49 |
| **FEDERAL NOS** | Contract: Other [190] |
| **CAUSE OF ACTION** | 28:1330 Breach of Contract |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**<sup>SM</sup> |
|---------|-------------|-----|-------------|----------------|
| 86 | Aug 31, 2017 | View | *Motion -* MOTION for Order to Show Cause Why Defendant Should Not Be Held in Contempt of Court . . . . . . FED. R. CIV. P. 37(b)(2)(C). And the Court is also authorized, even if Great-West had complied with the July 26, 2017 Order, to order Great-West to pay Plaintiffs' **attorneys fees** for the original **motion** to compel. FED. R. CIV. P. 37(a)(5)(A); DL v. D.C., 251 F.R.D. 38, 49 (D.D.C. 2008) ("This Court has previously observed that 'the language of the Rule itself is mandatory, dictating that the Court must award expenses upon granting a motion to compel disclosure unless one of the specified bases for refusing to make such an award is found to exist.'") All such remedies are appropriate here. | |
| 126 | Nov 13, 2017 | View | *Brief -* Memorandum in opposition to re 102 MOTION Exclude Opinions and Testimony of John Wills and Melvyn . . . . . . I will grant the motion of the plaintiffs to 13 the extent that I am making a finding of a violation of 14 discovery ruling and as appropriate respond to the Court's 15 ordering of costs and **attorneys' fees** for this **motion**. 16 Otherwise, the motion is denied holding them in contempt. I 17 find this a violation of the Court's order but not in 18 contempt because they made an attempt to comply with the 19 order untimely, not originally done as should have been done. | |

Show More ▾                                          3  - Total Matching Entries     View Entries →

---

☐ **282.  WOODARD v. DISTRICT OF COLUMBIA, Docket No. 1:16-cv-00588 (D.D.C. Mar 29, 2016), Court Docket**

| | |
|---|---|
| **PARTIES** | DESIREE WOODARD, DISTRICT OF COLUMBIA |
| **JUDGE** | RICHARD J. LEON |
| **DATE FILED** | Mar 29, 2016 |

| | | | |
|---|---|---|---|
| **LAST UPDATED** | May 21, 2019 13:12:12 | | |
| **FEDERAL NOS** | Civil Rights: Other [440] | | |
| **CAUSE OF ACTION** | 20:1400 Civil Rights of Handicapped Child | | |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Apr 29, 2016 | | *Order -* MINUTE ORDER: By 5/13/2016, counsel should file a Proposed Briefing Schedule with regard to dates for filing a **motion** for **attorneys' fees** and any opposition thereto. Signed by Magistrate Judge Alan Kay on 04/29/16. (DM) (Entered: 04/29/2016) | |

1 - Total Matching Entry    **View Entry →**

---

☐ 283. **N.W., et al v. DISTRICT OF COLUMBIA, Docket No. 1:16-cv-00573 (D.D.C. Mar 28, 2016), Court Docket**

| | |
|---|---|
| **PARTIES** | DISTRICT OF COLUMBIA, J. W., M.W., N.W. |
| **JUDGE** | RUDOLPH CONTRERAS |
| **DATE FILED** | Mar 28, 2016 |
| **LAST UPDATED** | Aug. 11, 2017 23:54:14 |
| **FEDERAL NOS** | Civil Rights: Other [440] |
| **CAUSE OF ACTION** | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 34 | Jun 02, 2017 | PDF View | *Motion -* MOTION for Extension of Time to File Motion for Attorneys' Fees, Nunc Pro Tunc by M.W., . . . . . . . Civil Action No. 16-00573 (RC) PLAINTIFFS' MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT OF MOTION FOR ENLARGEMENT OF TIME TO FILE **ATTORNEYS'** FEE MOTION, NUNC PRO TUNC Plaintiffs respectfully request an enlargement of time to file their **motion** for **attorneys' fees** in this matter. This is plaintiffs' first request for an enlargement of time to file a **motion** for **attorneys' fees**. On May 15, 2017, the Court issued its Memorandum Opinion and Order granting, in part, plaintiffs' motion for summary judgment, and denying defendants' motion for summary judgment. |
| | Jun 07, 2017 | | *Order -* MINUTE ORDER granting 34 Plaintiffs' Motion for Enlargement of Time, Nunc Pro Tunc: It is hereby ORDERED that Plaintiffs shall file their **motion** for **attorneys' fees** on or before June 20, 2017. SO ORDERED. Signed by Judge Rudolph Contreras on 6/7/2017. (lcrc1) (Entered: 06/07/2017) |

**Show More ▼**     4 - Total Matching Entries    **View Entries →**

---

☐ 284. **COFFEY v. BUREAU OF LAND MANAGEMENT, Docket No. 1:16-cv-00564 (D.D.C. Mar 25, 2016), Court Docket**

| | |
|---|---|
| **PARTIES** | DEBBIE COFFEY, UNITED STATES BUREAU OF LAND MANAGEMENT |
| **JUDGE** | Christopher Reid Cooper |
| **DATE FILED** | Mar 25, 2016 |
| **LAST UPDATED** | May 22, 2019 12:05:02 |
| **FEDERAL NOS** | Statutes: Freedom of Information Act [895] |
| **CAUSE OF ACTION** | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Mar 01, 2017 | | *Order -* MINUTE ORDER: The Court hereby enters the parties' jointly proposed schedule for determining whether Plaintiff is entitled to reasonable **attorney's fees:** Plaintiff shall file her **motion** by April 17, 2017. Defendant shall file its opposition by May 15, 2017. Plaintiff shall file any Reply by June 19, 2017. It is further ORDERED that this case be referred to a Magistrate Judge for a report and recommendation on the fee motion. It is further ORDERED that each party's motion for summary judgment [10, 11] is DENIED as moot. Signed by Judge Christopher R. Cooper on 3/1/2017. (lccrc3) (Entered: 03/01/2017) |
| 19 | Jun 02, 2017 | PDF View | *Motion -* MOTION for Attorney Fees by DEBBIE COFFEY (Attachments: # 1 Text of Proposed Order, # 2 . . . . . . )))))) Civil Action No. 16-cv-0564-CRC-DAR )))))) [PROPOSED] ORDER Upon consideration of Plaintiff's |

Motion for Award of Reasonable **Attorneys'** Fees and Costs, as well as any opposition and reply thereto, it is hereby ORDERED that Plaintiff's Motion is GRANTED, and it is further ORDERED that Defendant pay Plaintiff's $21,987.20 in **attorneys'** fees and $422.35 in costs for a total of $22,409.55 in this matter within thirty (30) days of the date of this Order, and it is further ORDERED that, Plaintiff may submit a **Motion** for Supplemental **Attorneys' Fees** and Costs no later than 30 days of the date of this Order.

Show More ⌄      7  - Total Matching Entries     View Entries →

---

☐ 285. **COFFEY v. BUREAU OF LAND MANAGEMENT, Docket No. 1:16-cv-00508 (D.D.C. Mar 17, 2016), Court Docket**

| | |
|---|---|
| PARTIES | BUREAU OF LAND MANAGEMENT, DEBBIE COFFEY |
| JUDGE | JAMES EMANUEL BOASBERG |
| DATE FILED | Mar 17, 2016 |
| LAST UPDATED | July 02, 2018 23:56:45 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Nov 30, 2017 | | *Order -* MINUTE ORDER: Per the parties' 28 Joint Status Report, the Court ORDERS that Plaintiff shall file her **Motion** for Reasonable **Attorney Fees** and Costs on or before January 18, 2018, Defendant shall file its Opposition on or before February 22, 2018, and Plaintiff shall file her Reply on or before March 22, 2018. So ORDERED by Judge James E. Boasberg on 11/30/2017. (lcjeb2) (Entered: 11/30/2017) | |
| 29 | Jan 18, 2018 | 📄 View | *Motion -* MOTION for Attorney Fees by DEBBIE COFFEY (Attachments: # 1 Text of Proposed Order, # 2 . . . . . . Case 1:16-cv-00508-JEB Document 29-9 Filed 01/18/18 Page 1 of 5 EXHIBIT 105 **Attorney** and Paralegal Time Records December 2, 2017 - January 15, 2018 16-cv-0508-JEB Case 1:16-cv-00508-JEB Document 29-9 Filed 01/18/18 Page 2 of 5 DEBBIE COFFEY v. BUREAU OF LAND MANAGEMENT 16-cv-508-JEB Exhibit 105 Time Records Between 12/2/2017 - 1/15/18 Date EE Activity 12/02/2017 12/03/2017 12/04/2017 12/04/2017 12/04/2017 CPS Drafting CPS Drafting CPS Drafting CPS Drafting CPS Drafting Description Draft **attorney** fee motion Draft **attorney** fee motion Draft **attorney** fee memo Draft **motion** for **attorney fees** Draft proposed order granting **attorney** fees 12/04/2017 12/04/2017 12/06/2017 NSS Research NSS Proposed Order LDQ Meeting Gathering documents from... | |

Show More ⌄      9  - Total Matching Entries     View Entries →

---

☐ 286. **MARTINEZ v. CHINA BOY, INC., Docket No. 1:16-cv-00496 (D.D.C. Mar 15, 2016), Court Docket**

| | |
|---|---|
| PARTIES | ANA LUCIA MARTINEZ, CHINA BOY, INC. |
| JUDGE | Randolph D. Moss |
| DATE FILED | Mar 15, 2016 |
| LAST UPDATED | May 18, 2018 23:50:21 |
| FEDERAL NOS | Labor: Fair Labor Standards Act [710] |
| CAUSE OF ACTION | 29:201 Fair Labor Standards Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 15 | Nov 07, 2017 | 📄 Request | *Motion -* MOTION to Vacate Default Judgement and Demand for **Attorney Fees**, **MOTION** for **Attorney Fees** by CHINA BOY, INC. (Attachments: # 1 Affidavit affidavit of managing partner of China Boy)(Chou, Bwo) Modified event title on 11/8/2017 (znmw). (Entered: 11/07/2017) | |
| 18 | Nov 21, 2017 | 📄 Request | *Brief -* RESPONSE re 16 MOTION to Quash Writ of Attachment Filed by Plaintiff on October 20.2017, 15 **MOTION** for **Attorney Fees MOTION** to Vacate Default Judgement and Demand for **Attorney** Fees filed by ANA LUCIA MARTINEZ. (Attachments: # 1 Declaration Process Server Anderson, # 2 Declaration Process Server Liggins, # 3 Declaration Process Server Dean)(Greenberg, Gregg) (Entered: 11/21/2017) | |

Bloomberg Law Search

2 - Total Matching Entries    **View Entries** →

---

☐ 287. **AL-TAMIMI et al v. ADELSON et al, Docket No. 1:16-cv-00445 (D.D.C. Mar 07, 2016), Court Docket**

| | |
|---|---|
| **PARTIES** | ABBAS HAMIDEH, ABDUR-RAHIM DUDAR, ACCESS INDUSTRIES, INC., AFI USA, AFRICA ISRAEL INVESTMENTS, LTD., AHAVA - DEAD SEA LABORATORIES, AHMED AL-ZEER, ALAA NOFAL, AMERICAN FRIENDS OF ARIEL, AMERICAN FRIENDS OF BET EL YESHIVA... and 62 more |
| **JUDGE** | Tanya S. Chutkan |
| **DATE FILED** | Mar 07, 2016 |
| **LAST UPDATED** | July 04, 2020 17:44:01 |
| **FEDERAL NOS** | Statutes: Other Statutory Actions [890] |
| **CAUSE OF ACTION** | 18:1962 Racketeering (RICO) Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| 51 | Jun 14, 2016 | 📄 View | **Brief** - SUPPLEMENTAL MEMORANDUM to re 47 Summons Returned Executed,,,,,, 49 Waiver of Service,, 48 Waiver of Service,,,, . . . | |
| | | | . . . If "a defendant located within the United States fails, without good cause, to sign and return a waiver requested by a plaintiff located within the United States, the court must impose on the defendant: (A) the expenses later incurred in making service; and (B) the reasonable expenses, including **attorney**'s **fees**, of any **motion** required to collect those service expenses." Fed. R. Civ. P. 4(d)(2) (emphasis added). | |
| 59 | Jun 30, 2016 | 📄 View | **Motion** - MOTION to Dismiss for insufficient service of process (with Memorandum of Points and Authorities) by SHELDON ADELSON (Attachments: # 1 Text of Proposed Order, # 2 Declaration of Barry G. Felder with If "a defendant located within the United States fails, without good cause, to sign and return a waiver requested by a plaintiff located within the United States, the court must impose on the defendant: (A) the expenses later incurred in making service; and (B) the reasonable expenses, including **attorney**'s **fees**, of any **motion** required to collect those service expenses." Fed. R. Civ. P. 4(d)(2) (emphasis added). | |

**Show More** ▾    4 - Total Matching Entries    **View Entries** →

---

☐ 288. **RAY v. CHAFETZ, Docket No. 1:16-cv-00428 (D.D.C. Mar 03, 2016), Court Docket**

| | |
|---|---|
| **PARTIES** | JOHN RAY, MARC E. CHAFETZ, SUSAN RAY |
| **JUDGE** | COLLEEN KOLLAR-KOTELLY |
| **DATE FILED** | Mar 03, 2016 |
| **LAST UPDATED** | Feb. 18, 2017 00:28:00 |
| **FEDERAL NOS** | Other Statutes - Arbitration [896] |
| **CAUSE OF ACTION** | 09:0010 Petition to Vacate Arbitration Award |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| 29 | Feb 17, 2017 | 📄 View | **Order** - MEMORANDUM OPINION. Signed by Judge Colleen Kollar-Kotelly on 2/17/2017. (lcckk1) (Entered: 02/17/2017) . . . | |
| | | | . . . On the basis of the pending motions, the Court cannot exclude the possibility that **attorney** fees and costs are warranted based on this contractual language, but neither can the Court grant Respondent's **motion** for **fees** and costs at this time. Accordingly, Respondent's request for **attorney** fees and costs is DENIED WITHOUT PREJUDICE. Respondent may file a separate **motion** for **attorney fees** and costs as provided by Federal Rule of Civil Procedure 54(d)(2). | |

1 - Total Matching Entry    **View Entry** →

---

☐ 289. **BLUE RIDGE ENVIRONMENTAL DEFENSE LEAGUE et al v. MCCARTHY, Docket No. 1:16-cv-00364 (D.D.C. Feb 24, 2016), Court Docket**

| | |
|---|---|
| **PARTIES** | MIDWEST ENVIRONMENTAL DEFENSE CENTER, INC., BLUE RIDGE ENVIRONMENTAL DEFENSE LEAGUE, CLEAN WISCONSIN, GINA MCCARTHY, SCOTT PRUITT, SIERRA CLUB |
| **JUDGE** | Christopher Reid Cooper |

| DATE FILED | Feb 24, 2016 |
|---|---|
| LAST UPDATED | Oct. 02, 2018 17:50:47 |
| FEDERAL NOS | Statutes: Environmental Matters [893] |
| CAUSE OF ACTION | 42:7604 Clear Air Act (Emission Standards) |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 39 | Mar 28, 2017 | PDF Request | *Motion* - Consent MOTION for Extension of Time to File **Motion** for **Attorney Fees** and Bill of Costs by BLUE RIDGE ENVIRONMENTAL DEFENSE LEAGUE, CLEAN WISCONSIN, MIDWEST ENVIRONMENTAL DEFENSE CENTER, INC., SIERRA CLUB (Attachments: # 1 Text of Proposed Order)(Cheuse, Emma) (Entered: 03/28/2017) | |
| | Mar 29, 2017 | | *Order* - MINUTE ORDER: Plaintiffs' 39 Consent Motion for Extension of Time to File is GRANTED. Plaintiffs shall file any **Motion** for **Attorney Fees** and Bill of Costs on or before June 20, 2017. Signed by Judge Christopher R. Cooper on 3/29/2017. (lccrc3) (Entered: 03/29/2017) | |

Show More ⌄                                                    11  - Total Matching Entries     View Entries →

---

☐ 290.  **SMITH v. COLVIN, Docket No. 1:16-cv-00195 (D.D.C. Feb 04, 2016), Court Docket**

| PARTIES | CAROLYN W. COLVIN, SENTA SMITH, SOCIAL SECURITY ADMINISTRATION |
|---|---|
| JUDGE | REGGIE B. WALTON |
| DATE FILED | Feb 04, 2016 |
| LAST UPDATED | Dec. 27, 2017 23:55:03 |
| FEDERAL NOS | Social Security: DIWC/DIWW (405(g)) [863] |
| CAUSE OF ACTION | 42:405 Review of HHS Decision (SSID) |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 20 | Nov 24, 2017 | PDF Request | *Motion* - MOTION for **Attorney Fees** by SENTA SMITH (Attachments: # 1 Affidavit, # 2 Text of Proposed Order, # 3 Exhibit 1)(Shea, Stephen) (Entered: 11/24/2017) | |
| 21 | Dec 05, 2017 | PDF Request | *Brief* - RESPONSE re 20 **MOTION** for **Attorney Fees** filed by CAROLYN W. COLVIN. (Chait, Lauren) (Entered: 12/05/2017) | |

Show More ⌄                                                    3  - Total Matching Entries     View Entries →

---

☐ 291.  **AFRICARD CO. LTD. v. REPUBLIC OF NIGER, Docket No. 1:16-cv-00196 (D.D.C. Feb 04, 2016), Court Docket**

| PARTIES | AFRICARD CO. LTD., REPUBLIC OF NIGER |
|---|---|
| JUDGE | AMY BERMAN JACKSON |
| DATE FILED | Feb 04, 2016 |
| LAST UPDATED | Mar. 12, 2019 17:46:02 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | 09:0202 Award under Convention on Foreign Arbitral Awards |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 25 | Sep 27, 2016 | PDF View | *Order* - MEMORANDUM OPINION. Signed by Judge Amy Berman Jackson on 9/27/2016.(lcabj3) (Entered: 09/27/2016) . . . <br> . . . 13 Petitioner notes that it also seeks "costs of this proceeding including reasonable **attorneys'** fees," but it has not provided the Court with a **motion** for **fees** and costs, or its billing records. If petitioner believes that it is entitled to that relief, it may bring an appropriate motion. 14 CONCLUSION For the reasons explained above, the Court finds that it has subject matter and personal jurisdiction over the Republic of Niger in this case. Under the Federal Arbitration Act, the Court will grant the petition to confirm the arbitral award, and the motion for a default judgment, and it will award judgment to Africard in the amount of $46,128,410.46. A separate order will issue. DATE: September 27, 2016 AMY BERMAN JACKSON United States District Judge 15 | |

                                                    1  - Total Matching Entry     View Entry →

**292.** **ARAGON v. KERRY et al, Docket No. 1:16-cv-00129 (D.D.C. Jan 27, 2016), Court Docket**

| | |
|---|---|
| **PARTIES** | DANIEL P. ARAGON, JOHN F. KERRY, UNITED STATES OF AMERICA |
| **JUDGE** | BERYL ALAINE HOWELL |
| **DATE FILED** | Jan 27, 2016 |
| **LAST UPDATED** | Mar. 04, 2020 00:10:25 |
| **FEDERAL NOS** | Statutes: Other Statutory Actions [890] |
| **CAUSE OF ACTION** | 05:551 Administrative Procedure Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Oct 30, 2019 | | *Order* - MINUTE ORDER (paperless) GRANTING IN PART plaintiff's 21 Motion to Reopen Case, and for Order Concerning Attorney's Fees. The Clerk of the Court is directed to re-open this case for the limited purpose of addressing any **motion** for **attorney**'s **fees** and costs that plaintiff may file. In light of the defendant's 22 Opposition in Part to Plaintiff's Motion to Re-Open Case, decision on plaintiff's request for an extension of time pursuant to LCvR 54.2(a) to file a **motion** for **attorney**'s **fees** and costs is deferred, so that the parties may address the issue of the timeliness of a **motion** for **fees** and costs as part of any briefing on any such motion that might be filed. The parties are DIRECTED to file, by November 18, 2019, a joint status report proposing a schedule to govern further proceedings in this matter. Signed by Chief Judge Beryl A. Howell on October 30, 2019. (lcbah1) (Entered: 10/30/2019) | |

1 - Total Matching Entry    View Entry →

**293.** **IN RE: SPECIALTY HOSPITAL OF WASHINGTON, LLC, Docket No. 1:16-cv-00090 (D.D.C. Jan 19, 2016), Court Docket**

| | |
|---|---|
| **PARTIES** | CAPITOL HILL GROUP, DCA CAPITOL HILL LTAC, LLC, DCA CAPITOL HILL SNF, LLC, SPECIALTY HOSPITAL OF WASHINGTON, LLC |
| **JUDGE** | BERYL ALAINE HOWELL |
| **DATE FILED** | Jan 19, 2016 |
| **LAST UPDATED** | Oct. 22, 2018 21:53:38 |
| **FEDERAL NOS** | Bankruptcy: Bankruptcy Withdrawal 28 USC 157 [423] |
| **CAUSE OF ACTION** | Withdrawal of Reference (from U. S. Bankruptcy Court) |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 8 | Oct 04, 2017 | 📄 View | *Motion* - MOTION to Remand by CAPITOL HILL GROUP (Attachments: # 1 Memorandum in Support, # 2 Declaration, . . . |
| | | | . . . Added **MOTION** for Attorney Fees on 10/5/2017 (znmw). (Entered: 10/04/2017) 2048117002563330 3 pages 1.pdf 10-1.pdf Case 1:16-cv-00090-BAH Document 8 Filed 10/04/17 Page 1 of 3 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF COLUMBIA IN RE: SPECIALTY HOSPITAL OF WASHINGTON, LLC, et al. CAPITOL HILL GROUP Plaintiff, v. DCA CAPITOL HILL LTAC, LLC, et al., Defendants. | |
| 11 | Oct 18, 2017 | 📄 Request | *Brief* - RESPONSE re 8 MOTION to Remand **MOTION** for **Attorney Fees** filed by DCA CAPITOL HILL LTAC, LLC, DCA CAPITOL HILL SNF, LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Text of Proposed Order)(Edney, Michael) (Entered: 10/18/2017) | |

Show More ▾     6 - Total Matching Entries    View Entries →

**294.** **RIVAS v. WHITMAN-WALKER CLINIC, INC., Docket No. 1:16-cv-00082 (D.D.C. Jan 15, 2016), Court Docket**

| | |
|---|---|
| **PARTIES** | OMAR MENDEZ RIVAS, WHITMAN-WALKER CLINIC, INC. |
| **JUDGE** | REGGIE B. WALTON |
| **DATE FILED** | Jan 15, 2016 |
| **LAST UPDATED** | June 09, 2017 00:12:01 |
| **FEDERAL NOS** | Civil Rights: Employment [442] |
| **CAUSE OF ACTION** | 28:1441 Petition for Removal - Employment Discrim |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 18 | May 30, 2017 | 📄 View | *Order* - ORDER. For the reasons stated in the attached Order, it is hereby ORDERED that the plaintiff's counsel pay $18,182.55 in attorney's fees, to Conn Maciel Carey, LLP. It |

is further ORDERED that Upon consideration of the parties' submissions regarding the amount of **attorney**'s fees the Court should award,1 the Court orders the plaintiff's counsel to personally pay to the defendant $18,182.55 in **attorney**'s fees. 1 In addition to the filings already identified, the Court considered the following submissions in rendering its decision: (1) the Affidavit of Jordan B. Schwartz ("Schwartz Aff."); (2) the Plaintiff's Opposition to Petition for **Attorney**'s Fees ("Pl.'s Opp'n"); and (3) Whitman-Walker Clinic's Reply in Further Support of its Petition for **Attorney ['s]** Fees ("Def.'s Reply").

1    - Total Matching Entry    View Entry →

---

☐  295.  **ICC EVALUATION SERVICE, LLC v. INTERNATIONAL ASSOCIATION OF PLUMBING AND MECHANICAL OFFICIALS, INC. et al, Docket No. 1:16-cv-00054 (D.D.C. Jan 13, 2016), Court Docket**

| | |
|---|---|
| PARTIES | IAPMO EVALUATION SERVICE, LLC, ICC EVALUATION SERVICE, LLC, INTERNATIONAL ASSOCIATION OF PLUMBING AND MECHANICAL OFFICIALS, INC., INTERNATIONAL CODE COUNCIL, INC. |
| JUDGE | EMMET G. SULLIVAN |
| DATE FILED | Jan 13, 2016 |
| LAST UPDATED | June 26, 2020 00:05:57 |
| FEDERAL NOS | Property Rights: Copyright [820] |
| CAUSE OF ACTION | 17:501 Copyright Infringement |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 87 | May 15, 2018 | PDF View | *Brief* - Memorandum in opposition to re 81 MOTION to Stay Discovery Pending Ruling on Defendants' Partial Motion to Dismiss filed by ICC EVALUATION SERVICE, LLC. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # Fees and costs are appropriate under Federal Rule of Civil Procedure 37(a), which states that a Court "shall" require the party or deponent whose conduct necessitated a successful motion to compel to pay the moving party its reasonable expenses incurred in making the **motion**, including **attorneys' fees**, unless there was no good faith effort to obtain the discovery without court action or the opposing party's objection to the discovery was "substantially justified." | |

1    - Total Matching Entry    View Entry →

---

☐  296.  **SKVORAK v. COLVIN, Docket No. 1:16-cv-00044 (D.D.C. Jan 11, 2016), Court Docket**

| | |
|---|---|
| PARTIES | CAROLYN W. COLVIN, RICHARD GARTH SKVORAK, SOCIAL SECURITY ADMINISTRATION |
| JUDGE | JAMES EMANUEL BOASBERG |
| DATE FILED | Jan 11, 2016 |
| LAST UPDATED | June 09, 2018 03:46:07 |
| FEDERAL NOS | Social Security: SSID Title XVI [864] |
| CAUSE OF ACTION | 42:405 Review of HHS Decision (SSID) |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 18 | Mar 24, 2017 | PDF Request | *Motion* - MOTION for **Attorney Fees** by RICHARD GARTH SKVORAK (Attachments: # 1 Exhibit Retainer Agreement, # 2 Exhibit Time and Task Statement, # 3 Exhibit BLS, CPI-U, DC, # 4 Exhibit Laffey Matrix, # 5 Exhibit Counsel's Resume) (Benagh, Christine) (Entered: 03/24/2017) | |
| 19 | Apr 11, 2017 | PDF Request | *Brief* - RESPONSE re 18 **MOTION** for **Attorney Fees** in Opposition filed by CAROLYN W. COLVIN. (Varillo, Kimberly) (Entered: 04/11/2017) | |

**Show More** ▾    6    - Total Matching Entries    View Entries →

---

☐  297.  **MCCRARY v. COLVIN, Docket No. 1:16-cv-00042 (D.D.C. Jan 11, 2016), Court Docket**

| | |
|---|---|
| PARTIES | CAROLYN W. COLVIN, ELAINE MCCRARY, NANCY BERRYHILL, SOCIAL SECURITY ADMINISTRATION |
| JUDGE | ROSEMARY M. COLLYER |
| DATE FILED | Jan 11, 2016 |
| LAST UPDATED | Nov. 16, 2017 00:13:06 |
| FEDERAL NOS | Social Security: DIWC/DIWW (405(g)) [863] |

CAUSE OF ACTION    42:405 Review of HHS Decision (DIWC)

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---------|-------------|-----|-------------|------------------------|
| 21 | Jun 27, 2017 | PDF Request | *Motion -* **MOTION** for **Attorney Fees** by ELAINE MCCRARY (Attachments: # 1 Affidavit, # 2 Text of Proposed Order, # 3 Exhibit 1)(Shea, Stephen) (Entered: 06/27/2017) | |
| 22 | Jul 06, 2017 | PDF Request | *Brief -* RESPONSE re 21 **MOTION** for **Attorney Fees** filed by NANCY BERRYHILL. (Chait, Lauren) (Entered: 07/06/2017) | |

Show More ▾                                    3  - Total Matching Entries    View Entries →

☐ 298.  **ZIMMERMAN v. AL JAZEERA AMERICA, LLC et al, Docket No. 1:16-cv-00013 (D.D.C. Jan 05, 2016), Court Docket**

| | |
|---|---|
| PARTIES | AL JAZEERA AMERICA, LLC, AL JAZEERA INTERNATIONAL (USA) INC., AL JAZEERA MEDIA NETWORK, DEBORAH DAVIES, GIBSON, DUNN & CRUTCHER LLP, LIAM J. COLLINS, RYAN JAMES HOWARD, RYAN W. ZIMMERMAN |
| JUDGE | Ketanji Brown Jackson |
| DATE FILED | Jan 05, 2016 |
| LAST UPDATED | Feb. 26, 2020 20:27:29 |
| FEDERAL NOS | Personal Injury: Assault Libel & Slander [320] |
| CAUSE OF ACTION | 28:1332 Diversity-Libel,Assault,Slander |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---------|-------------|-----|-------------|------------------------|
| 163 | Nov 02, 2018 | PDF View | *Order -* MEMORANDUM OPINION re Plaintiffs' 136 Emergency MOTION to Compel the Deposition of Mostefa Souag. Signed by . . . <br> . . . FED. R. CIV. P. 37(a)(5)(A)(ii) (emphasis added). Similarly, when a party or its officer or director fails to appear for a properly noticed deposition, "the court must require the party failing to act, the **attorney** advising that party, or both, to pay the reasonable expenses and **attorney**'s fees, caused by the failure, unless the failure was substantially justified." | |

1  - Total Matching Entry    View Entry →

☐ 299.  **SIERRA CLUB v. MCCARTHY, Docket No. 1:15-cv-02264 (D.D.C. Dec 29, 2015), Court Docket**

| | |
|---|---|
| PARTIES | GINA MCCARTHY, SIERRA CLUB |
| JUDGE | COLLEEN KOLLAR-KOTELLY |
| DATE FILED | Dec 29, 2015 |
| LAST UPDATED | May 30, 2018 03:57:37 |
| FEDERAL NOS | Statutes: Environmental Matters [893] |
| CAUSE OF ACTION | 33:1365 Environmental Matters |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---------|-------------|-----|-------------|------------------------|
| 14 | Apr 11, 2016 | PDF View | *Order -* ORDER granting Defendant's 11 Motion to Dismiss Complaint as Moot. Motion for attorneys' fees and costs . . . <br> . . . It is further ORDERED that the deadline to file a motion for costs of litigation (including **attorneys'** fees) for activities performed during the course of this litigation is hereby set for June 13, 2016. It is further ORDERED that the parties shall seek to resolve informally any claim for costs of litigation (including **attorneys'** fees) during that time, and, if they cannot do so, Plaintiff shall file any **motion** requesting costs and **attorneys' fees** by no later than June 13, 2016. SO ORDERED. This is a final, appealable order. /s/ COLLEEN KOLLAR-KOTELLY United States District Judge | |
| 15 | Jun 13, 2016 | PDF View | *Motion -* MOTION for Attorney Fees by SIERRA CLUB (Attachments: # 1 Declaration Kathryn M. Amirpashaie, # 2 . . . <br> . . . )))))))))))))) Case No. 1:15-cv-02264-CKK [PROPOSED] ORDER GRANTING SIERRA CLUB'S **MOTION** FOR **ATTORNEY FEES** AND COSTS Upon consideration of Plaintiff Sierra Club's **Motion** for **attorney fees** and costs under the Clean Air Act, 42 U.S.C. 7604(d), and for good cause shown, IT IS ORDERED THAT Plaintiff's Motion is GRANTED; Plaintiffs are entitled to recover their **attorney** fees costs incurred in this litigation to be paid by | |

Defendant within 30 days of this Order; Accordingly, the
Plaintiff is awarded a total of _____ in **attorney** fees and
costs. SO ORDERED.
_____ COLLEEN
KOLLAR-KOTELLY United States District Judge Date:
_____

**Show More** ▾                                           8   - Total Matching Entries    **View Entries →**

---

☐  300.  **GUINDON et al v. PRITZKER et al, Docket No. 1:15-cv-02256 (D.D.C. Dec 28, 2015), Court
          Docket**

| | |
|---|---|
| **PARTIES** | A&B SEAFOOD, INC., ARIEL SEAFOODS OF FLORIDA, INC., BARTHOLOMEW NIQUET, BLUE DOLPHIN FISHING, INC., BUCCANEER FISH CO., INC., CHRISTOPHER NIQUET, DAVID KREBS, F/V DREAMCATCHER, INC., FISH FOR AMERICA, LLC, GLENHART BROOKS , III... and 20 more |
| **JUDGE** | BARBARA JACOBS ROTHSTEIN |
| **DATE FILED** | Dec 28, 2015 |
| **LAST UPDATED** | May 22, 2018 17:22:32 |
| **FEDERAL NOS** | Statutes: Environmental Matters [893] |
| **CAUSE OF ACTION** | 05:702 Administrative Procedure Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**[SM] |
|---|---|---|---|---|
| 34 | May 02, 2017 | 📄 **View** | *Motion* - **MOTION** for **Attorney Fees** and Costs Pursuant to the Equal Access to Justice Act by A&B SEAFOOD, INC., ARIEL SEAFOODS OF FLORIDA, INC., MARTIN ARNOLD, LEWIS T. BESSINGER, BLUE DOLPHIN FISHING, INC., LINDA BOVAIRD,... | |

1  - Total Matching Entry    **View Entry →**

---

‹  1  ...  10  11  12  13  14  ...  32  ›                      Per Page  25 ▾

# Results for Dockets

Courts | U.S. District Court for the District of C… ✕    Apply Date To: | Entries (Docket Key Only) ✕    Filing Type | 3 selected    ✕



**Filters**     Clear All Filters

**Narrow by Date** ∧

Date range ▾

🗓 05/31/2013  -  06/01/2020

○ Dockets    ○ Entries

**Federal NOS** ∧

☐ Statutes: Freedom Of Information Act [895] (149)

☐ Statutes: Other Statutory Actions [890] (119)

☐ Civil Rights: Other [440] (98)

☐ Civil Rights Education [448] (53)

☐ Civil Rights: Employment [442] (46)

**Show More**

**Filing Type** ∧

☐ Brief

☐ Motion

☐ Order



‹ 301 - 325 of 781 ›      Sort by   Date ▾    Details ⦿

☑ Select All    ✏ Edit Search    📥 ▾    ✉    Create Alert    Add to ▾

☐ 301. **WASHINGTON TENNIS & EDUCATION FOUNDATION, INC. v. CLARK NEXSEN, INC. et. al, Docket No. 1:15-cv-02254 (D.D.C. Dec 28, 2015), Court Docket**

| | |
|---|---|
| PARTIES | CLARK NEXSEN OWEN BARBIERI AND GIBSON, PC, CLARK NEXSEN, INC., WASHINGTON TENNIS & EDUCATION FOUNDATION, INC. |
| JUDGE | Amit Priyavadan Mehta |
| DATE FILED | Dec 28, 2015 |
| LAST UPDATED | Sept. 27, 2018 17:45:01 |
| FEDERAL NOS | Contract: Other [190] |
| CAUSE OF ACTION | 28:1441 Petition for Removal- Contract Dispute |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 59 | Sep 27, 2017 | 📄 Request | *Motion* - MOTION for **Attorney Fees** and Expenses Under Rules 37(c)(2) and 26(g)(3) by CLARK NEXSEN OWEN BARBIERI AND GIBSON, PC, CLARK NEXSEN, INC. (Attachments: # 1 Memorandum in Support)(Walker, James) (Entered: 09/27/2017) | |
| | Sep 26, 2018 | | *Order* - MINUTE ORDER granting 76 the parties' Motion to Dismiss. All claims and counterclaims in this action are hereby dismissed with prejudice, with each party bearing their own **attorney**'s fees and costs. The 59 **Motion** for **Attorney Fees** is denied as moot. Signed by Judge Amit P. Mehta on 09/26/2018. (lcapm3) (Entered: 09/26/2018) | |

2 - Total Matching Entries    **View Entries →**

☐ 302. **M.G. v. DISTRICT OF COLUMBIA, Docket No. 1:15-cv-02239 (D.D.C. Dec 23, 2015), Court Docket**

| | |
|---|---|
| PARTIES | DISTRICT OF COLUMBIA, M. G. |
| JUDGE | Ketanji Brown Jackson |
| DATE FILED | Dec 23, 2015 |
| LAST UPDATED | Apr. 08, 2017 00:21:11 |
| FEDERAL NOS | Civil Rights - Education [448] |
| CAUSE OF ACTION | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 20 | Apr 07, 2017 | 📄 Request | *Motion* - Consent MOTION for Extension of Time to File **Motion** for **Attorneys' Fees** and Costs by M. G. (Attachments: # 1 Text of Proposed Order)(Tyrka, Douglas) (Entered: 04/07/2017) | |

1 - Total Matching Entry    **View Entry →**

☐ 303. **GRACE et al v. DISTRICT OF COLUMBIA et al, Docket No. 1:15-cv-02234 (D.D.C. Dec 22, 2015), Court Docket**

| | |
|---|---|
| PARTIES | BRADY CENTER TO PREVENT GUN VIOLENCE, CATHY LANIER, DISTRICT OF COLUMBIA, EVERYTOWN FOR GUN SAFETY, MATTHEW GRACE, NATIONAL RIFLE ASSOCIATION OF AMERICA, PINK PISTOLS |
| JUDGE | RICHARD J. LEON |
| DATE FILED | Dec 22, 2015 |
| LAST UPDATED | Feb. 18, 2020 16:26:48 |
| FEDERAL NOS | Constitutionality of State Statutes [950] |

Bloomberg Law Search

CAUSE OF ACTION    28:2201 Constitutionality of State Statute(s)

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 59 | Oct 16, 2017 | 📄 Request | **Motion -** Consent MOTION for Scheduling Order Setting Deadline for Plaintiffs' **Motion** for **Attorneys' Fees** and Costs by MATTHEW GRACE, PINK PISTOLS (Attachments: # 1 Text of Proposed Order)(Cooper, Charles) (Entered: 10/16/2017) | |
| | Oct 23, 2017 | | **Order -** MINUTE ORDER granting 59 Plaintiffs' Consent Motion for an Order Setting Deadline for Plaintiffs' **Motion** for **Attorneys' Fees** and Costs. It is hereby ORDERED that plaintiffs shall file any **motion** for **attorneys' fees** and taxable costs by December 15, 2017. Signed by Judge Richard J. Leon on 10/23/2017. (lcrjl2) (Entered: 10/23/2017) | |

Show More ▾                                    3 - Total Matching Entries    View Entries →

---

☐ 304. **BRENNAN CENTER FOR JUSTICE v. DEPARTMENT OF STATE, Docket No. 1:15-cv-02200 (D.D.C. Dec 17, 2015), Court Docket**

| | |
|---|---|
| PARTIES | BRENNAN CENTER FOR JUSTICE, DEPARTMENT OF STATE |
| JUDGE | BERYL ALAINE HOWELL |
| DATE FILED | Dec 17, 2015 |
| LAST UPDATED | Nov. 29, 2017 00:01:24 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Nov 14, 2017 | | **Order -** MINUTE ORDER (paperless) GRANTING the plaintiff's 36 Consent Motion for Extension of Time In Which To Move For An Award of **Attorney**'s **Fees** and Costs. The plaintiff shall file any **motion** for **attorney**'s **fees** and costs by December 20, 2017. The defendant shall file any opposition to the plaintiff's motion by February 2, 2018. The plaintiff shall file any reply by February 9, 2018. Signed by Chief Judge Beryl A. Howell on November 14, 2017. (lcbah1) (Entered: 11/14/2017) | |

                                        1 - Total Matching Entry    View Entry →

---

☐ 305. **SHABAZZ v. DISTRICT OF COLUMBIA, Docket No. 1:15-cv-02149 (D.D.C. Dec 11, 2015), Court Docket**

| | |
|---|---|
| PARTIES | DISTRICT OF COLUMBIA, RASHIDAH SHABAZZ |
| JUDGE | EMMET G. SULLIVAN |
| DATE FILED | Dec 11, 2015 |
| LAST UPDATED | Feb. 26, 2019 15:50:04 |
| FEDERAL NOS | Civil Rights: Other [440] |
| CAUSE OF ACTION | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 9 | Apr 01, 2016 | 📄 View | **Motion -** MOTION for Attorney Fees by RASHIDAH SHABAZZ (Attachments: # 1 Memorandum in Support, # 2 Text . . . . . . Action 15-2149 vs. ) EGS-DAR ) THE DISTRICT OF COLUMBIA, ) ) DEFENDANT ) | |
| | | | ORDER Having considered Plaintiff's **Motion** for **Attorney Fees** and any opposition thereto, it is hereby ORDERED: Plaintiff's **Motion** for **Attorney Fees** is GRANTED; and Defendant will pay Plaintiff's **attorney**'s fees and costs in the amount of $37,810, as described in the Memorandum in support of the Motion, with the amount to be updated to reflect any changes to the USAO Matrix that occur prior to payment. | |
| 10 | Apr 22, 2016 | 📄 Request | **Brief -** Memorandum in opposition to re 9 **MOTION** for **Attorney Fees** filed by DISTRICT OF COLUMBIA. (Hardy, Tasha) (Entered: 04/22/2016) | |

Show More ▾                                    3 - Total Matching Entries    View Entries →

---

☐ **ALAVI v. SHELL, Docket No. 1:15-cv-02146 (D.D.C. Dec 10, 2015), Court Docket**

| 306. | | | |
|---|---|---|---|
| PARTIES | | BANAFSHE ALAVI, JEFFREY SHELL, KENNETH WEINSTEIN | |
| JUDGE | | REGGIE B. WALTON | |
| DATE FILED | | Dec 10, 2015 | |
| LAST UPDATED | | June 23, 2020 00:00:05 | |
| FEDERAL NOS | | Civil Rights: Employment [442] | |
| CAUSE OF ACTION | | 42:2000e Job Discrimination (Employment) | |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Oct 21, 2019 | | *Order* - MINUTE ORDER. Upon consideration of the plaintiff's 98 Consent Motion for Enlargement of Time in which . . . | |
| | | | . . . It is further that all deadlines regarding the plaintiff's forthcoming **motion** for **attorney**'s **fees**, back pay, and other relief are VACATED pending further order of the Court. It is further ORDERED that the motion hearing currently scheduled for February 25, 2020, is VACATED pending further order of the Court. Signed by Judge Reggie B. Walton on October 21, 2019. (lcrbw2) (Entered: 10/21/2019) | |

1  - Total Matching Entry    **View Entry →**

---

**307.** **IN RE: MCCORMICK & COMPANY, INC., PEPPER PRODUCTS MARKETING AND SALES PRACTICES LITIGATION, Docket No. 1:15-mc-01825 (D.D.C. Dec 08, 2015), Court Docket**

| PARTIES | ALEXANDER LIBEROV, ALL PLAINTIFFS, ANGELA BARNES, ANNE MARRON, BERNARD ORTIZ, BRANDON GRADY, BRENDA THEIS, CARMEN PELLITTERI, CATHERINE GRINDEL, CYNTHIA FERNANDEZ... and 25 more |
|---|---|
| JUDGE | ELLEN SEGAL HUVELLE |
| DATE FILED | Dec 08, 2015 |
| LAST UPDATED | July 08, 2020 14:12:26 |
| FEDERAL NOS | Contract: Other [190] |
| CAUSE OF ACTION | 28:1332 Diversity-Other Contract |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 224 | Jan 24, 2020 | 📄 View | *Motion* - MOTION for Settlement re Preliminary Approval of Class Action Settlement and Memorandum of Law by DEBBIE . . . | |
| | | | . . . 32. Class Counsel further represents that, consistent with controlling law and the ethical standards promulgated by the District of Columbia Bar, no Plaintiff **attorneys** have requested or been offered any compensation, appointment, or benefit by Defendant during negotiations related to the settlement of this case other than the proposed **attorneys'** fees and costs outlined above, which are subject to court approval. | |
| 236 | Apr 20, 2020 | 📄 View | *Motion* - MOTION for **Attorney Fees** , Expenses and Incentive Awards for Settlement Class Representatives by DEBBIE ESPARZA, CATHERINE GRINDEL, HOLLY MARSH, CARMEN PELLITTERI (Attachments: # 1 Declaration of Elizabeth Fegan (Fegan Scott LLC), # 2 Declaration of Mark Vazquez (Hagens Berman Sobol Shapiro LLP), # 3 Declaration of Scott Kamber (KamberLaw), # 4 Declaration of Mark Vazquez (regarding Litigation Fund), # 5 Declaration of Deposition Counsel and Additional Plaintiffs' Counsel)(Fegan, Elizabeth) (Entered: 04/20/2020) | |

**Show More ▾**              3  - Total Matching Entries    **View Entries →**

---

**308.** **FEDERAL TRADE COMMISSION et al v. STAPLES, INC. et al, Docket No. 1:15-cv-02115 (D.D.C. Dec 07, 2015), Court Docket**

| PARTIES | AMAZON.COM, INC., AMERICAN AUTOMOBILE ASSOCIATION (INC.), AMERICAN ELECTRIC POWER COMPANY, INC., AMERISOURCEBERGEN CORPORATION, BEST BUY CO., INC., BOSTON CHILDREN'S HOSPITAL, CANON U.S.A., INC., COMMONWEALTH OF PENNSYLVANIA, CORPORATE UNITED, INC., DETROIT REGIONAL CHAMBER... and 23 more |
|---|---|
| JUDGE | EMMET G. SULLIVAN |
| DATE FILED | Dec 07, 2015 |
| LAST UPDATED | Dec. 30, 2019 11:48:44 |
| FEDERAL NOS | Statutes: Anti-Trust [410] |
| CAUSE OF ACTION | 15:0053 Federal Trade Commission Act |

| Entry # | Filing Date | PDF | Description |
|---|---|---|---|
| 206 | Mar 10, 2016 | 📄 View | **Motion** - MOTION to Introduce Limited Videotaped Deposition Testimony at Trial by STAPLES, INC. (Attachments: # 1 Declaration . . . . . . (Randolph, Scott) 09/02/2015 639 DOCKET ENTRY ORDER The following motions are DEEMED MOOT: (1) **motion** for **attorney fees** 478 **motion** for **fees** and costs 481 and **motion** for **fees** and costs 483 . The issue raised in these motions regarding entitlement to fees and costs was resolved by the Courts Order 607 . The issue of the amount of those fees and costs has been raised in subsequent motions and filings. |
| 456 | May 24, 2016 | 📄 View | **Motion** - Joint **MOTION** for **Attorney Fees** and, **MOTION** for Bill of Costs by COMMONWEALTH OF PENNSYLVANIA, DISTRICT OF COLUMBIA (Attachments: # 1 Exhibit Exhibit A Commonwealth of Pennsylvania, # 2 Exhibit Exhibit B District of Columbia, # 3 Text of Proposed Order Proposed Order)(Marden, Norman) (Entered: 05/24/2016) 2048104780365570 4 pages 1.pdf 617-1.pdf Case 1:15-cv-02115-EGS Document 456 Filed 05/24/16 Page 1 of 4 Case 1:15-cv-02115-EGS Document 456 Filed 05/24/16 Page 2 of 4 Case 1:15-cv-02115-EGS Document 456 Filed 05/24/16 Page 3 of 4 Case 1:15-cv-02115-EGS Document 456 Filed 05/24/16 Page 4 of 4 |

**Show More** ⌄                                    9 - Total Matching Entries       **View Entries** →

---

☐ 309. **XIE v. SKLOVER & DONATH, LLC et al, Docket No. 1:15-cv-02020 (D.D.C. Nov 16, 2015), Court Docket**

| | |
|---|---|
| **PARTIES** | AGNES XIE, ALAN L. SKLOVER, CORY ROSENBAUM & PARTNERS, JAMES R. DAVID, SHEREE DONATH, SKLOVER & DONATH, LLC, SLKOVER & COMPANY, LLC, DONATH LAW, LLC |
| **JUDGE** | Christopher Reid Cooper |
| **DATE FILED** | Nov 16, 2015 |
| **LAST UPDATED** | Aug. 19, 2019 23:53:28 |
| **FEDERAL NOS** | Personal Injury: Other [360] |
| **CAUSE OF ACTION** | 28:1332 Diversity - Legal Malpractice |

| Entry # | Filing Date | PDF | Description |
|---|---|---|---|
| 136 | Nov 20, 2018 | 📄 Request | **Motion** - MOTION for Protective Order , **MOTION** for **Attorney Fees** pursuant to Rule 30(g) by SHEREE DONATH (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Text of Proposed Order)(Costle, Caroline) (Entered: 11/20/2018) |
| 147 | Nov 20, 2018 | 📄 Request | **Brief** - Memorandum in opposition to re 136 MOTION for Protective Order **MOTION** for **Attorney Fees** pursuant to Rule 30(g) filed by AGNES XIE; (See docket entry no. 137 to view.) (ztd) (Entered: 11/29/2018) |

**Show More** ⌄                                    3 - Total Matching Entries       **View Entries** →

---

☐ 310. **JENKINS-PERRY v. DISTRICT OF COLUMBIA, Docket No. 1:15-cv-01986 (D.D.C. Nov 11, 2015), Court Docket**

| | |
|---|---|
| **PARTIES** | DISTRICT OF COLUMBIA, TANYA JENKINS-PERRY |
| **JUDGE** | ROSEMARY M. COLLYER |
| **DATE FILED** | Nov 11, 2015 |
| **LAST UPDATED** | Mar. 13, 2017 20:07:37 |
| **FEDERAL NOS** | Civil Rights - Education [448] |
| **CAUSE OF ACTION** | 20:1401 Education: Handicapped Child Act |

| Entry # | Filing Date | PDF | Description |
|---|---|---|---|
| 8 | Jan 07, 2016 | 📄 View | **Motion** - MOTION for Summary Judgment by TANYA JENKINS-PERRY (Attachments: # 1 Memorandum in Support of Motion for Summary Judgment, # 2 Statement of Facts Not in Dispute, # 3 Affidavit Verified Statement of In this case, the Plaintiff has provided all of this required information regarding her billing practices, her skill, experience, and reputation, and the prevailing market rates in the relevant community in her Complaint for **Fees**, the **Motion** for Summary Judgment, the Memorandum in |

Support of the Motion for Summary Judgment, and **Attorney**
Hecht's Verified Statement. See Jackson, 696 F. Supp. 2d at
101, quoting Covington, 57 F.3d at 1107.

1  - Total Matching Entry    View Entry →

---

☐ 311. **ELECTRONIC PRIVACY INFORMATION CENTER v. DEPARTMENT OF JUSTICE, Docket No. 1:15-cv-01955 (D.D.C. Nov 04, 2015), Court Docket**

| | |
|---|---|
| PARTIES | ELECTRONIC PRIVACY INFORMATION CENTER, UNITED STATES DEPARTMENT OF JUSTICE |
| JUDGE | Tanya S. Chutkan |
| DATE FILED | Nov 04, 2015 |
| LAST UPDATED | June 12, 2017 11:46:58 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Feb 29, 2016 | | *Order -* MINUTE ORDER: The parties shall adhere to the following briefing schedule on Plaintiff's anticipated **motion** for **attorneys' fees** and costs: Plaintiff's **motion** by April 4, 2016; Defendant's opposition by April 28, 2016; Plaintiff's reply by May 12, 2016. Signed by Judge Tanya S. Chutkan on 2/29/16. (lctsc2) (Entered: 02/29/2016) | |
| 21 | Apr 04, 2016 | PDF View | *Motion -* MOTION for Attorney Fees by ELECTRONIC PRIVACY INFORMATION CENTER (Attachments: # 1 Declaration of T. Tran, . . . <br> . . . 2. I am the billing **attorney** for EPIC in this case and submit this declaration in support of EPIC's **Motion** for **Attorney's Fees** and Costs. All statements made herein are true and based on my personal knowledge. 3. For every case, EPIC designates a single **attorney** to manage billing records. The billing **attorney** is responsible for reviewing billing notes kept by all **attorneys** working on the case, and producing a final bill of costs for submission to the court. | |

Show More ▾                    6  - Total Matching Entries    View Entries →

---

☐ 312. **JOHNSON v. PARAGON SYSTEMS, INC., Docket No. 1:15-cv-01851 (D.D.C. Oct 31, 2015), Court Docket**

| | |
|---|---|
| PARTIES | DENNIS JOHNSON, PARAGON SYSTEMS, INC., CHRISTOPHER ADAMS, FEDERAL PROTECTIVE SERVICE, MVM INC |
| JUDGE | EMMET G. SULLIVAN |
| DATE FILED | Oct 31, 2015 |
| LAST UPDATED | Apr. 22, 2018 23:46:40 |
| FEDERAL NOS | Personal Injury: Other [360] |
| CAUSE OF ACTION | 28:1983 Civil Rights |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 37 | Apr 18, 2018 | PDF Request | *Motion -* **MOTION** for **Attorney Fees** by PARAGON SYSTEMS, INC. (Attachments: # 1 Exhibit Supporting Exhibits, # 2 Text of Proposed Order Proposed Order) (Gittins, Robert) (Entered: 04/18/2018) | |

1  - Total Matching Entry    View Entry →

---

☐ 313. **LEE v. DISTRICT OF COLUMBIA, Docket No. 1:15-cv-01802 (D.D.C. Oct 23, 2015), Court Docket**

| | |
|---|---|
| PARTIES | DISTRICT OF COLUMBIA, JUANISHA LEE |
| JUDGE | Amit Priyavadan Mehta |
| DATE FILED | Oct 23, 2015 |
| LAST UPDATED | Apr. 21, 2018 00:02:59 |
| FEDERAL NOS | Civil Rights - Education [448] |
| CAUSE OF ACTION | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Mar 10, 2017 | | *Order -* MINUTE ORDER: In light of 21 the parties' Joint Proposed Briefing Schedule, the schedule for further proceedings in this matter shall be as follows: Plaintiff's **Motion** for **Attorney Fees** shall be filed on or before April 7, 2017; Defendant's Response to Plaintiff's Motion shall be | |

filed on or before May 5, 2017; Plaintiff's Reply shall be filed
on or before May 19, 2017. Signed by Judge Amit P. Mehta
on 03/10/2017. (lcapm2) (Entered: 03/10/2017)

| 22 | Apr 07, 2017 | PDF Request | *Motion* - **MOTION** for **Attorney Fees** by JUANISHA LEE (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7)(Houck, Carolyn) (Entered: 04/07/2017) |

Show More ▾                          12  - Total Matching Entries    View Entries →

---

☐ 314.  **XENOPHON STRATEGIES, INC. v. JERNIGAN COPELAND & ANDERSON, PLLC, Docket No. 1:15-cv-01774 (D.D.C. Oct 21, 2015), Court Docket**

| PARTIES | JERNIGAN COPELAND & ANDERSON, PLLC, XENOPHON STRATEGIES, INC. |
| JUDGE | REGGIE B. WALTON |
| DATE FILED | Oct 21, 2015 |
| LAST UPDATED | Mar. 28, 2019 23:36:23 |
| FEDERAL NOS | Contract: Other [190] |
| CAUSE OF ACTION | 28:1441 Petition For Removal--Other Contract |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
| 33 | Aug 23, 2017 | PDF Request | *Motion* - Consent MOTION for Extension of Time to File **Motion** for **Attorney's Fees**, Costs, and Post-Judgment Interest by XENOPHON STRATEGIES, INC. (Attachments: # 1 Text of Proposed Order, # 2 Text of Proposed Order) (Herbert, Douglas) (Entered: 08/23/2017) |
| 35 | Aug 25, 2017 | PDF View | *Motion* - **MOTION** for **Attorney Fees** and expenses and declaration of right to post judgment interest by XENOPHON STRATEGIES, INC. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Exhibit Attachment 1, # 4 Exhibit Attachment 2, # 5 Exhibit Attachment 3, # 6 Text of Proposed Order)(Herbert, Douglas) Modified event title on 8/28/2017 (znmw). (Entered: 08/25/2017) 2048122970784514 2 pages 1.pdf |

Show More ▾                          5  - Total Matching Entries    View Entries →

---

☐ 315.  **IN RE: DOMESTIC AIRLINE TRAVEL ANTITRUST LITIGATION, Docket No. 1:15-mc-01404 (D.D.C. Oct 13, 2015), Court Docket**

| PARTIES | AARON LAY, AARON MULVEY, ABC CORPS. 1-100, AIR CANADA, ALANA COSTANTINO, ALEXIA ATTARD, ALL PLAINTIFFS, AMELIA BELL, AMERICAN AIRLINES GROUP, INC., AMERICAN AIRLINES, INC.... and 90 more |
| JUDGE | COLLEEN KOLLAR-KOTELLY |
| DATE FILED | Oct 13, 2015 |
| LAST UPDATED | July 07, 2020 03:53:03 |
| FEDERAL NOS | Statutes: Anti-Trust [410] |
| CAUSE OF ACTION | 15:1 Antitrust Litigation |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
| 69 | Jan 18, 2016 | PDF View | *Brief* - RESPONSE re 60 MOTION to Appoint Counsel Stephen R. Neuwirth of Quinn Emanuel Urquhart & Sullivan, . . . . . . If and when the Court is presented with a **motion** for **attorneys' fees**, it can make a fully informed decision regarding any fee award. III. CONCLUSION For the foregoing reasons, the Plaintiffs Lavin, Yeninas, King, and Jung respectfully submit that the Court should appoint Hausfeld and CPM as Interim Co-Lead Counsel along with the proposed three-firm Executive Committee to lead this case. 14 Since all class members are alleged to have suffered the same harm--the payment of artificially inflated airfares--Hausfeld-CPM are unaware of any current conflicts on the plaintiff side and do not foresee any future conflicts. |
| 178 | Aug 18, 2017 | PDF View | *Brief* - RESPONSE re 177 MOTION to Amend/Correct 91 Amended Complaint filed by AMERICAN AIRLINES GROUP, |

INC., AMERICAN . . .
. . . Conclusion For the foregoing reasons, Defendants
consent to the deletion of paragraphs 64 and 65 of the CAC
(including the erroneous charts) but oppose Plaintiffs' motion
to add new charts and new allegations in their stead unless
the amendment is conditioned on Plaintiffs' reimbursement
464449, at *4 & n.8 (S.D.N.Y. Feb. 24, 2009) (conditioning
leave to amend on payment of defendant's legal **fees** arising
from prior **motion** to dismiss); Combustion Prods.

Show More ⌄                          16   - Total Matching Entries     View Entries →

---

☐ 316.  **HARDY v. BUREAU OF ALCOHOL, TOBACCO, FIREARMS, AND EXPLOSIVES et al,
        Docket No. 1:15-cv-01649 (D.D.C. Oct 07, 2015), Court Docket**

PARTIES              BUREAU OF ALCOHOL, TOBACCO, FIREARMS, AND EXPLOSIVES,
                     DAVID T. HARDY, DEPARTMENT OF JUSTICE, DEPARTMENT OF
                     JUSTICE - OFFICE OF INSPECTOR GENERAL

JUDGE                BERYL ALAINE HOWELL

DATE FILED           Oct 07, 2015

LAST UPDATED         Nov. 19, 2017 00:08:33

FEDERAL NOS          Statutes: Freedom of Information Act [895]

CAUSE OF ACTION      05:552 Freedom of Information Act

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**℠ |
|---|---|---|---|---|
| | Jun 06, 2017 | | *Order* - MINUTE ORDER (paperless) ISSUING, upon consideration of the parties' 34 Joint Status Report, the following SCHEDULING ORDER to control further proceedings in this matter: (1) by July 7, 2017, the plaintiff shall file his **Motion** for **Attorney**'s **Fees**; (2) by August 7, 2017, the defendants shall file any opposition; and (3) by August 21, 2017, the plaintiff shall file any reply. Signed by Chief Judge Beryl A. Howell on June 6, 2017. (lcbah4) (Entered: 06/06/2017) | |
| 36 | Jul 05, 2017 | 📄 Request | *Motion* - **MOTION** for **Attorney Fees** by DAVID T. HARDY (Attachments: # 1 Exhibit Exhibit 1 24.IOI Survey Results, # 2 Exhibit Exhibit 2 53.OIG Analysis - Q12 Survey question, # 3 Exhibit Exhibit 3 53.Copy of Final Survey Data - Cleaned.xlsx, # 4 Exhibit Exhibit 4 Eric Larson Declaration with exhibits, # 5 Exhibit Exhibit 5 Hardy declaration for FOIA, # 6 Exhibit Exhibit 6 Cover letter from ATF, # 7 Exhibit Exhibit 7 Stamboulieh Declaration and Time, # 8 Exhibit Exhibit 8 Beck Declaration and Time)(Stamboulieh, Stephen) (Entered: 07/05/2017) | |

Show More ⌄                          7   - Total Matching Entries      View Entries →

---

☐ 317.  **PRINTZ et al v. MARTINS, Docket No. 1:15-cv-01635 (D.D.C. Oct 06, 2015), Court Docket**

PARTIES              CHRISTOPHER SWANSON, JEFF PRINTZ, MARINA MARTINS

JUDGE                Randolph D. Moss

DATE FILED           Oct 06, 2015

LAST UPDATED         Apr. 13, 2017 00:05:11

FEDERAL NOS          Contract: Other [190]

CAUSE OF ACTION      28:1332 Diversity-Contract Default

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**℠ |
|---|---|---|---|---|
| 17 | Feb 01, 2017 | 📄 Request | *Motion* - Supplemental **MOTION** for **Attorney Fees** by CHRISTOPHER SWANSON (Attachments: # 1 Exhibit) (Valkenet, Thomas) (Entered: 02/01/2017) | |
| 18 | Apr 07, 2017 | 📄 Request | *Order* - MEMORANDUM OPINION AND ORDER: Plaintiffs' **motion** for **attorneys' fees** 17 is hereby GRANTED in part and DENIED in part, and an award of **attorneys'** fees is hereby entered against Marina Martins in the amount of $13,466. See attached document for details. Signed by Judge Randolph D. Moss on 4/7/2017. (lcrdm2, ) (Entered: 04/07/2017) | |

2   - Total Matching Entries      View Entries →

---

☐ 318.  **HISPANIC AFFAIRS PROJECT , et al v. PEREZ, et al, Docket No. 1:15-cv-01562 (D.D.C.
        Sept 22, 2015), Court Docket**

| | |
|---|---|
| **PARTIES** | HISPANIC AFFAIRS PROJECT, PORTIA WU, RODOLFO LLACUA, THOMAS E. PEREZ, UNITED STATES DEPARTMENT OF HOMELAND SECURITY, JEH CHARLES JOHNSON, MOUNTAIN PLAINS AGRICULTURAL SERVICE, JOHN DOE, ALFREDO SALCEDO, RAFAEL DE LA CRUZ... and 2 more |
| **JUDGE** | BERYL ALAINE HOWELL |
| **DATE FILED** | Sep 22, 2015 |
| **LAST UPDATED** | Nov. 13, 2019 03:53:25 |
| **FEDERAL NOS** | Other Statutes - Administrative Procedure Act/Review or Appeal of Agency Decision [899] |
| **CAUSE OF ACTION** | 05:551 Administrative Procedure Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 77 | Apr 13, 2016 | 📄 View | **_Motion_** - MOTION for Leave to File SUR-REPLY TO DEFENDANTS REPLIES IN SUPPORT OF DEFENDANTS MOTIONS TO DISMISS . . . <br><br>. . . 23 24 25 26 9 It appears the **attorneys** cut-and-pasted sections of their complaint and motion for a preliminary 27 injunction from a previous brief that they filed in Mendoza v. Solis, 11-1790 (D.D.C.), ECF No. 28 29-2. 22 CaCsaes3ae:113:1-c5v--c0v0-014566-H2-DBMA-HWGDCocuDmoecunmt 7e7n-t248FileFdile0d40/163/2/186/13PaPgaeg2e32o3f o2f424 III. CONCLUSION 1 2 Because WRA does not qualify as a "party" under the statute, and Plaintiffs were not a 3 "prevailing party" in this lawsuit, the Court should deny their **motion** for **fees** and costs under the 4 Equal Access to Justice Act. |

1 - Total Matching Entry    **View Entry →**

---

☐ 319. **DOWELL v. BERRYHILL, Docket No. 1:15-cv-01542 (D.D.C. Sept 21, 2015), Court Docket**

| | |
|---|---|
| **PARTIES** | CAROLYN W. COLVIN, NANCY A. BERRYHILL, SOCIAL SECURITY ADMINISTRATION, STEWART DOWELL |
| **JUDGE** | Ketanji Brown Jackson |
| **DATE FILED** | Sep 21, 2015 |
| **LAST UPDATED** | Apr. 15, 2017 00:30:07 |
| **FEDERAL NOS** | Social Security: DIWC/DIWW (405(g)) [863] |
| **CAUSE OF ACTION** | 42:405 Review of HHS Decision (DIWC) |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 20 | Mar 28, 2017 | 📄 Request | **_Motion_** - MOTION for **Attorney Fees** by STEWART DOWELL (Attachments: # 1 Affidavit, # 2 Text of Proposed Order, # 3 Exhibit 1)(Shea, Stephen) (Entered: 03/28/2017) |
| 21 | Apr 10, 2017 | 📄 Request | **_Brief_** - RESPONSE re 20 MOTION for **Attorney Fees** filed by CAROLYN W. COLVIN. (Chait, Lauren) (Entered: 04/10/2017) |

**Show More →**     3 - Total Matching Entries    **View Entries →**

---

☐ 320. **SMITH v. COLVIN, Docket No. 1:15-cv-01540 (D.D.C. Sept 21, 2015), Court Docket**

| | |
|---|---|
| **PARTIES** | CAROLYN W. COLVIN, DARRYL SMITH, SOCIAL SECURITY ADMINISTRATION |
| **JUDGE** | EMMET G. SULLIVAN |
| **DATE FILED** | Sep 21, 2015 |
| **LAST UPDATED** | June 24, 2016 00:52:44 |
| **FEDERAL NOS** | Social Security: DIWC/DIWW (405(g)) [863] |
| **CAUSE OF ACTION** | 42:405 Review of HHS Decision (DIWC) |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 13 | Jun 22, 2016 | 📄 Request | **_Motion_** - MOTION for **Attorney Fees** by DARRYL SMITH (Attachments: # 1 Affidavit, # 2 Text of Proposed Order, # 3 Exhibit 1)(Shea, Stephen) (Entered: 06/22/2016) |

1 - Total Matching Entry    **View Entry →**

---

☐ 321. **JONES v. DISTRICT OF COLUMBIA, Docket No. 1:15-cv-01505 (D.D.C. Sept 16, 2015), Court Docket**

| | |
|---|---|
| **PARTIES** | DISTRICT OF COLUMBIA, ANISSA JONES |

| | JUDGE | BERYL ALAINE HOWELL |
| | DATE FILED | Sep 16, 2015 |
| | LAST UPDATED | Feb. 28, 2019 23:52:22 |
| | FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| | CAUSE OF ACTION | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---------|-------------|-----|-------------|------------------------|
| 32 | Mar 15, 2017 | PDF Request | *Motion -* MOTION for Extension of Time to File **Motion** for **Attorney Fees** by ANISSA JONES (Attachments: # 1 Text of Proposed Order, # 2 Memorandum in Support)(Jester, Elizabeth) (Main Document 32 replaced on 3/16/2017) (td). (Attachment 1 replaced on 3/16/2017) (td). (Entered: 03/15/2017) | |
| 33 | Mar 30, 2017 | PDF Request | *Brief -* Memorandum in opposition to re 32 MOTION for Extension of Time to File **Motion** for **Attorney Fees** filed by DISTRICT OF COLUMBIA. (Finkhousen, Aaron) (Entered: 03/30/2017) | |

**Show More ▾**          16 - Total Matching Entries    **View Entries →**

---

**322. LOPEZ-YOUNG v. DISTRICT OF COLUMBIA, Docket No. 1:15-cv-01476 (D.D.C. Sept 09, 2015), Court Docket**

| | PARTIES | CAROLINA LOPEZ-YOUNG, DISTRICT OF COLUMBIA |
| | JUDGE | RUDOLPH CONTRERAS |
| | DATE FILED | Sep 09, 2015 |
| | LAST UPDATED | May 21, 2019 11:48:04 |
| | FEDERAL NOS | Civil Rights: Other [440] |
| | CAUSE OF ACTION | 28:1331 Federal Question: Other Civil Rights |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---------|-------------|-----|-------------|------------------------|
| | Oct 07, 2016 | | *Order -* MINUTE ORDER granting 22 Plaintiff's Consent Motion for Extension of Time: It is hereby ORDERED that Plaintiff shall file a **motion** for **attorney**'s fees within 90 days after the resolution of the case on remand. SO ORDERED. Signed by Judge Rudolph Contreras on 10/7/2016. (lcrc3) (Entered: 10/07/2016) | |

1 - Total Matching Entry    **View Entry →**

---

**323. JORIE WIMBISH et.al. v. DISTRICT OF COLUMBIA, Docket No. 1:15-cv-01429 (D.D.C. Sept 01, 2015), Court Docket**

| | PARTIES | DISTRICT OF COLUMBIA, J.W., JORIE WIMBISH |
| | JUDGE | EMMET G. SULLIVAN |
| | DATE FILED | Sep 01, 2015 |
| | LAST UPDATED | July 14, 2019 23:41:08 |
| | FEDERAL NOS | Civil Rights: Other [440] |
| | CAUSE OF ACTION | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---------|-------------|-----|-------------|------------------------|
| 17 | Jan 06, 2016 | PDF Request | *Motion -* First MOTION for **Attorney Fees** by J.W., JORIE WIMBISH (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order, # 3 Statement of Costs, # 4 Moran Declaration, # 5 Houck Declaration, # 6 Nabors Declaration, # 7 Golinker Declaration, # 8 USAO Laffey Matrix, # 9 Read Declaration, # 10 Ostrem Declaration, # 11 Tyrka Declaration, # 12 Savit Declaration, # 13 Jester Declaration, # 14 Mendoza Declaration, # 15 Hill Declaration, # 16 Hecht Declaration, # 17 Bergeron Declaration, # 18 DOJ Statement of Interest, # 19 DOJ Market Survey)(Nabors, Steve) (Entered: 01/06/2016) | |
| 18 | Jan 22, 2016 | PDF Request | *Brief -* Memorandum in opposition to re 17 First **MOTION** for **Attorney Fees** filed by DISTRICT OF COLUMBIA. (Hardy, Tasha) (Entered: 01/22/2016) | |

2 - Total Matching Entries    **View Entries →**

---

**324. REPORTERS COMMITTEE FOR FREEDOM OF THE PRESS et al v. FEDERAL BUREAU OF INVESTIGATION et al, Docket No. 1:15-cv-01392 (D.D.C. Aug 27, 2015), Court Docket**

| PARTIES | ASSOCIATED PRESS, FEDERAL BUREAU OF INVESTIGATION, REPORTERS COMMITTEE FOR FREEDOM OF THE PRESS, UNITED STATES DEPARTMENT OF JUSTICE |
|---|---|
| JUDGE | RICHARD J. LEON |
| DATE FILED | Aug 27, 2015 |
| LAST UPDATED | Apr. 20, 2020 00:01:48 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**[SM] |
|---|---|---|---|---|
| 56 | Apr 02, 2020 | 📄 Request | *Motion* - Consent MOTION to Stay of Time to File **Motion** For **Attorneys' Fees** and Costs Pending Appeal by ASSOCIATED PRESS, REPORTERS COMMITTEE FOR FREEDOM OF THE PRESS (Attachments: # 1 Text of Proposed Order)(Townsend, KatieLynn) (Entered: 04/02/2020) | |
| | Apr 07, 2020 | | *Order* - MINUTE ORDER. Upon consideration of 56 Plaintiffs' Consent Motion for Stay of Time to File **Motion** for **Attorneys' Fees** and Costs Pending Appeal, it is hereby ORDERED that the motion is granted. It is further ORDERED that the deadline for filing a motion relating to an award of **attorneys'** fees and costs shall be stayed pending the outcome of any appeal of this Court's March 20, 2020 memorandum opinion and order granting defendants' motion for summary judgment and denying plaintiffs' motion for summary judgment. It is further ORDERED that, in the event plaintiffs do not appeal, plaintiffs will file their **motion** for **attorneys'** fees and costs within 90 days of the Court's March 20, 2020 memorandum opinion and order. SO ORDERED. Signed by Judge Richard J. Leon on 4/7/2020. | |

2  - Total Matching Entries  **View Entries →**

---

☐ 325.  **SPRINT SOLUTIONS, INC. et al v. ICELL GURU, INC. et al, Docket No. 1:15-mc-01148 (D.D.C. Aug 25, 2015), Court Docket**

| PARTIES | DANIEL YUSUPOV, ICELL GURU, INC., SPRINT COMMUNICATIONS COMPANY, L.P., SPRINT SOLUTIONS, INC., WIRELESS BUYBACKS LLC |
|---|---|
| JUDGE | RUDOLPH CONTRERAS |
| DATE FILED | Aug 25, 2015 |
| LAST UPDATED | Apr. 14, 2016 01:08:02 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | Motion to Compel |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**[SM] |
|---|---|---|---|---|
| 1 | Aug 25, 2015 | 📄 View | *Motion* - MOTION to Compel ( Filing fee $ 46 receipt number 4616073197.) filed by SPRINT SOLUTIONS, INC., . . . . . . 5. Pursuant to Rule 37 ofthe Federal Rules of Civil Procedure,Plaintiffs are entitled to recover their expenses, including reasonable **attorneys'** fees and costs, incurred as a result of 101971134.11 Case 1:15-mc-01148-RC Document 1-1 Filed 08/25/15 Page 2 of 4 filing this Motion and Miscellaneous Action. See Fed. R. Civ. P. 37(a)(5)("If the motion [to compel] is granted ...the court must, after giving an opportunity to be heard, require the party or deponent whose conduct necessitated the motion, the party or **attorney** advising that conduct, or both to pay the movant's reasonable expenses incurred in making the **motion**, including **attorney**'s **fees**.") 6. | |

1  - Total Matching Entry  **View Entry →**

---

⟨ 1 … 11 12 13 14 15 … 32 ⟩     Per Page  25 ▾

Bloomberg Law Search

# Results for Dockets

Courts | U.S. District Court for the District of C... ✕    Apply Date To: | Entries (Docket Key Only) ✕    Filing Type | 3 selected    ✕



**Filters**    Clear All Filters

**Narrow by Date** ∧

Date range ▼

📅 05/31/2013 - 06/01/2020

○ Dockets    ○ Entries

**Federal NOS** ∧

☐ Statutes: Freedom Of Information Act [895] (149)

☐ Statutes: Other Statutory Actions [890] (119)

☐ Civil Rights: Other [440] (98)

☐ Civil Rights Education [448] (53)

☐ Civil Rights: Employment [442] (46)

**Show More**

**Filing Type** ∧

☐ Brief

☐ Motion

☐ Order



‹ 326 - 350 of 781 ›      Sort by   Date ▼    Details ⬤

☑ Select All    ✏ Edit Search    🖫 ▼    ✉ Create Alert    Add to ▼

☐ 326. **K.P. et al v. DISTRICT OF COLUMBIA, Docket No. 1:15-cv-01365 (D.D.C. Aug 25, 2015), Court Docket**

| | |
|---|---|
| PARTIES | BRIDGETTE PALMER, DISTRICT OF COLUMBIA, STANLEY PALMER, KHADIHA PALMER |
| JUDGE | Christopher Reid Cooper |
| DATE FILED | Aug 25, 2015 |
| LAST UPDATED | Dec. 08, 2018 23:48:21 |
| FEDERAL NOS | Civil Rights - Education [448] |
| CAUSE OF ACTION | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Jun 01, 2018 | | **Order** - MINUTE ORDER granting 59 Motion for Briefing Schedule. Plaintiffs shall file their **Motion** for **Attorneys' Fees** on or before July 13, 2018. Defendant shall file its Opposition on or before August 3, 2018. And Plaintiffs shall file their reply on or before August 24, 2018. Signed by Judge Christopher R. Cooper on 6/1/2018. (lccrc3) (Entered: 06/01/2018) | |
| 61 | Jul 13, 2018 | 📄PDF Request | **Motion** - MOTION for **Attorney Fees** by BRIDGETTE PALMER, KHADIHA PALMER 60 **MOTION** for **Attorney Fees** filed by KHADIHA PALMER, STANLEY PALMER, BRIDGETTE PALMER. (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit, # 17 Exhibit, # 18 Exhibit, # 19 Exhibit, # 20 Exhibit, # 21 Exhibit, # 22 Exhibit, # 23 Exhibit)(Nabors, Steve) Modified event title on 7/17/2018 (znmw). (Entered: 07/13/2018) | |

**Show More** ▾      7 - Total Matching Entries    **View Entries** →

☐ 327. **PUBLIC EMPLOYEES FOR ENVIRONMENTAL RESPONSIBILITY v. UNITED STATES ENVIRONMENTAL PROTECTION AGENCY OFFICE OF THE INSPECTOR GENERAL, Docket No. 1:15-cv-01342 (D.D.C. Aug 19, 2015), Court Docket**

| | |
|---|---|
| PARTIES | PUBLIC EMPLOYEES FOR ENVIRONMENTAL RESPONSIBILITY, UNITED STATES ENVIRONMENTAL PROTECTION AGENCY OFFICE OF THE INSPECTOR GENERAL |
| JUDGE | COLLEEN KOLLAR-KOTELLY |
| DATE FILED | Aug 19, 2015 |
| LAST UPDATED | Nov. 19, 2015 01:05:57 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Nov 09, 2015 | | **Order** - MINUTE ORDER (Paperless). Upon consideration of the parties' 11 Joint Status Report, the parties shall file a JOINT STATUS REPORT by no later than NOVEMBER 19, 2015, if a stipulation of dismissal is not filed on or before that date. The Joint Status Report, if necessary, shall set forth a proposed briefing schedule on Plaintiff's **motion** for **attorneys' fees**. Signed by Judge Colleen Kollar-Kotelly on November 9, 2015. (NS) (Entered: 11/09/2015) | |

1 - Total Matching Entry    **View Entry** →

☐ 328. **BECKWITH et al v. DISTRICT OF COLUMBIA, Docket No. 1:15-cv-01284 (D.D.C. Aug 10, 2015), Court Docket**

| | |
|---|---|
| **PARTIES** | DISTRICT OF COLUMBIA, JAVANDA BECKWITH, L. B. |
| **JUDGE** | ROYCE C. LAMBERTH |
| **DATE FILED** | Aug 10, 2015 |
| **LAST UPDATED** | May 11, 2017 00:33:07 |
| **FEDERAL NOS** | Statutes: Other Statutory Actions [890] |
| **CAUSE OF ACTION** | 20:1400 Civil Rights of Handicapped Child |

Powered by **Docket Key**ᔆᴹ

| Entry # | Filing Date | PDF | Description |
|---|---|---|---|
| 23 | Sep 29, 2016 | 📄 Request | ***Motion -*** MOTION for **Attorney Fees** by L. B., JAVANDA BECKWITH (Attachments: # 1 Exhibit)(Jones, Robert) (Entered: 09/29/2016) |
| 24 | Oct 06, 2016 | 📄 Request | ***Motion -*** Consent MOTION for Extension of Time to File Opposition to Plaintiffs' **Motion** for **Attorney**'s **Fees** by DISTRICT OF COLUMBIA (Porter, Veronica) (Entered: 10/06/2016) |

**Show More** ▾          5  - Total Matching Entries     **View Entries** →

☐ 329. **WILHITE v. DISTRICT OF COLUMBIA, Docket No. 1:15-cv-01267 (D.D.C. Aug 07, 2015), Court Docket**

| | |
|---|---|
| **PARTIES** | DANNIELLE WILHITE, DISTRICT OF COLUMBIA |
| **JUDGE** | RUDOLPH CONTRERAS |
| **DATE FILED** | Aug 07, 2015 |
| **LAST UPDATED** | Nov. 13, 2016 00:19:39 |
| **FEDERAL NOS** | Civil Rights: Other [440] |
| **CAUSE OF ACTION** | 20:1400 Civil Rights of Handicapped Child |

Powered by **Docket Key**ᔆᴹ

| Entry # | Filing Date | PDF | Description |
|---|---|---|---|
| 7 | Oct 09, 2015 | 📄 View | ***Motion -*** MOTION for Summary Judgment by DANNIELLE WILHITE (Attachments: # 1 Memorandum in Support, # 2 Statement . . .<br>. . . Motion, Reply, and Surreply thereto, and the record herein, it is hereby: ORDERED that Defendant's **Motion** for **Attorneys' Fees** is GRANTED; FURTHER ORDERED that Plaintiff shall pay the Defendant $61,120 within thirty days of this order; FURTHER ORDERED that Plaintiff shall submit a supplemental **motion** for **attorneys' fees** and costs within 30 days; FURTHER ORDERED that violation of this order shall result in a fine of $1000 per day. |
| 16 | Aug 01, 2016 | 📄 Request | ***Motion -*** MOTION for **Attorney Fees** by DANNIELLE WILHITE (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order, # 3 Declaration, # 4 Exhibit 1 Invoice, # 5 Exhibit 2 Matrix)(Houck, Carolyn) (Entered: 08/01/2016) |

2  - Total Matching Entries     **View Entries** →

☐ 330. **JESSUP v. PROGRESSIVE FUNDING et al, Docket No. 1:15-cv-01214 (D.D.C. Jul 27, 2015), Court Docket**

| | |
|---|---|
| **PARTIES** | BENNIE JESSUP, PROGRESSIVE FUNDING, U.S. BANK NATIONAL ASSOCIATION |
| **JUDGE** | COLLEEN KOLLAR-KOTELLY |
| **DATE FILED** | Jul 27, 2015 |
| **LAST UPDATED** | Apr. 13, 2019 23:48:15 |
| **FEDERAL NOS** | Statutes: Banks and Banking [430] |
| **CAUSE OF ACTION** | 28:1332 Diversity-Fraud |

Powered by **Docket Key**ᔆᴹ

| Entry # | Filing Date | PDF | Description |
|---|---|---|---|
| 16 | Apr 13, 2016 | 📄 View | ***Order -*** MEMORANDUM OPINION re: 15 Order on Motion to Dismiss. Signed by Judge Colleen Kollar-Kotelly on 4/13/2016. . . .<br>. . . at 1, and is never explained further. Defendant may file a **motion** for **attorney's fees** and/or costs pursuant to Federal Rule of Civil Procedure 54. IV. CONCLUSION For the foregoing reasons, the Court GRANTS Defendant U.S. Bank's [4] Motion to Dismiss and DISMISSES WITH |

PREJUDICE all claims in the Complaint as to both Defendants. 8 This case is dismissed in its entirety. An appropriate Order accompanies this Memorandum Opinion. Dated: April 13, 2016 /s/ COLLEEN KOLLAR-KOTELLY United States District Judge 9

1   - Total Matching Entry    **View Entry →**

---

☐ 331. **PURSUING AMERICA'S GREATNESS v. FEDERAL ELECTION COMMISSION, Docket No. 1:15-cv-01217 (D.D.C. Jul 27, 2015), Court Docket**

| | |
|---|---|
| **PARTIES** | FEDERAL ELECTION COMMISSION, PURSUING AMERICA'S GREATNESS |
| **JUDGE** | Tanya S. Chutkan |
| **DATE FILED** | Jul 27, 2015 |
| **LAST UPDATED** | June 04, 2020 18:12:44 |
| **FEDERAL NOS** | Statutes: Other Statutory Actions [890] |
| **CAUSE OF ACTION** | 02:437 Federal Election Commission |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| 50 | Apr 22, 2019 | PDF Request | *Motion -* **MOTION** for **Attorney Fees** by PURSUING AMERICA'S GREATNESS (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order, # 3 Exhibit A Billing Entries, # 4 Exhibit B Declaration of Jason Torchinsky, # 5 Exhibit C Declaration of Nick Ryan)(Torchinsky, Jason) (Entered: 04/22/2019) | |
| 52 | Apr 25, 2019 | PDF Request | *Motion -* Consent MOTION for Extension of Time to File Response/Reply as to 50 **MOTION** for **Attorney Fees** by FEDERAL ELECTION COMMISSION (Attachments: # 1 Text of Proposed Order)(Hancock, Kevin) (Entered: 04/25/2019) | |

**Show More ▾**      6   - Total Matching Entries    **View Entries →**

---

☐ 332. **LIBERMAN v. DEPARTMENT OF TRANSPORTATION, Docket No. 1:15-cv-01178 (D.D.C. Jul 22, 2015), Court Docket**

| | |
|---|---|
| **PARTIES** | DEPARTMENT OF TRANSPORTATION, ELLEN C. LIBERMAN |
| **JUDGE** | Ketanji Brown Jackson |
| **DATE FILED** | Jul 22, 2015 |
| **LAST UPDATED** | Jan. 27, 2017 00:29:23 |
| **FEDERAL NOS** | Statutes: Freedom of Information Act [895] |
| **CAUSE OF ACTION** | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| 15 | Mar 31, 2016 | PDF View | *Brief -* REPLY to opposition to motion re 10 MOTION to Dismiss for Lack of Jurisdiction MOTION for . . . . . . Dated: March 31, 2016 Respectfully Submitted, CHANNING D. PHILLIPS, D.C. Bar No. 415793 United States **Attorney** DANIEL F. VANHORN, D.C. Bar No. 924092 Chief, Civil Division By: /s/ April Denise Seabrook APRIL DENISE SEABROOK, D.C. Bar No. 993730 Assistant United States **Attorney** Civil Division Rm E4822 555 Fourth St., N.W. Washington, D.C. 20530 Tel: (202) 252-2525 Fax: (202) 252-2599 April.Seabrook@usdoj.gov **ATTORNEYS** FOR DEFENDANT 20 Case 1:15-cv-01178-KBJ Document 15 Filed 03/31/16 Page 26 of 26 CERTIFICATE OF SERVICE I HEREBY CERTIFY that on this 31st day of Marcy 2016, that service of the foregoing combined Reply to Plaintiff's Opposition to Its Motion for Summary Judgment and Opposition to Plaintiff's Cross-Motion for Summary Judgment (and its accompanying exhibits). | |
| | Jan 09, 2017 | | *Order -* MINUTE ORDER granting, for good cause shown, 22 Consent Motion for Extension of Time to Move for an Award of **Attorney**'s Fees and Costs. It is hereby ORDERED that any **motion** for **attorneys fees** and costs is due on or before 4/3/2017. Signed by Judge Ketanji Brown Jackson on 1/9/2017. (lckbj1) (Entered: 01/09/2017) | |

2   - Total Matching Entries    **View Entries →**

---

☐ 333. **COMPETITIVE ENTERPRISE INSTITUTE v. OFFICE OF MANAGEMENT AND BUDGET, Docket No. 1:15-cv-01175 (D.D.C. Jul 22, 2015), Court Docket**

| | | | | |
|---|---|---|---|---|
| **PARTIES** | | COMPETITIVE ENTERPRISE INSTITUTE, OFFICE OF MANAGEMENT AND BUDGET | | |
| **JUDGE** | | AMY BERMAN JACKSON | | |
| **DATE FILED** | | Jul 22, 2015 | | |
| **LAST UPDATED** | | June 25, 2016 01:06:29 | | |
| **FEDERAL NOS** | | Statutes: Freedom of Information Act [895] | | |
| **CAUSE OF ACTION** | | 05:552 Freedom of Information Act | | |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | May 02, 2016 | | *Order -* MINUTE ORDER. In light of 19 the parties' joint status report, it is ORDERED that any **motion** for **attorney fees** shall be due by June 3, 2016, if the case has not been dismissed by that date, with any opposition due by June 24, 2016, and any reply due by July 7, 2016. SO ORDERED. Signed by Judge Amy Berman Jackson on 5/2/2016. (lcabj2) (Entered: 05/02/2016) | |
| 20 | Jun 01, 2016 | PDF Request | *Motion -* Consent MOTION for Extension of Time to File Plaintiff's **Motion** for **Attorney Fees** by COMPETITIVE ENTERPRISE INSTITUTE (Attachments: # 1 Text of Proposed Order)(Bader, Hans) (Entered: 06/01/2016) | |

Show More ▾　　　　　　　　　3 - Total Matching Entries　　View Entries →

---

☐ 334. **POITRAS v. DEPARTMENT OF HOMELAND SECURITY et al, Docket No. 1:15-cv-01091 (D.D.C. Jul 13, 2015), Court Docket**

| | | | | |
|---|---|---|---|---|
| **PARTIES** | | DEPARTMENT OF HOMELAND SECURITY, DEPARTMENT OF JUSTICE, LAURA POITRAS, OFFICE OF THE DIRECTOR OF NATIONAL INTELLIGENCE | | |
| **JUDGE** | | BERYL ALAINE HOWELL | | |
| **DATE FILED** | | Jul 13, 2015 | | |
| **LAST UPDATED** | | May 20, 2020 13:45:44 | | |
| **FEDERAL NOS** | | Statutes: Freedom of Information Act [895] | | |
| **CAUSE OF ACTION** | | 05:552 Freedom of Information Act | | |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | May 24, 2018 | | *Order -* MINUTE ORDER (paperless) GRANTING the parties' 39 Joint Motion to Stay Deadline for **Motion** for **Attorney's Fees**. The parties shall, by July 9, 2018, file a joint status report proposing a schedule to govern future proceedings in this case. The current briefing schedule for any **motion** for **attorney's fees** and costs is VACATED. Signed by Chief Judge Beryl A. Howell on May 24, 2018. (lcbah4) (Entered: 05/24/2018) | |
| | Aug 17, 2018 | | *Order -* MINUTE ORDER (paperless) ISSUING, upon consideration of the parties' 41 Joint Status Report, the following SCHEDULING ORDER to control further proceedings. The plaintiff shall, by October 1, 2018, file any **motion** for **attorney's fees** and costs. The defendants shall, by October 15, 2018, file any opposition. The plaintiff shall, by October 22, 2018, file any reply. Signed by Chief Judge Beryl A. Howell on August 17, 2018. (lcbah4) (Entered: 08/17/2018) | |

Show More ▾　　　　　　　　　9 - Total Matching Entries　　View Entries →

---

☐ 335. **ROBINSON v. DISTRICT OF COLUMBIA, Docket No. 1:15-cv-01089 (D.D.C. Jul 13, 2015), Court Docket**

| | | | | |
|---|---|---|---|---|
| **PARTIES** | | CARNECIA ROBINSON, DISTRICT OF COLUMBIA | | |
| **JUDGE** | | Tanya S. Chutkan | | |
| **DATE FILED** | | Jul 13, 2015 | | |
| **LAST UPDATED** | | Nov. 20, 2015 01:00:44 | | |
| **FEDERAL NOS** | | Civil Rights - Education [448] | | |
| **CAUSE OF ACTION** | | 20:1401 Education: Handicapped Child Act | | |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 9 | Sep 11, 2015 | View | *Motion -* MOTION for Summary Judgment by CARNECIA ROBINSON (Attachments: # 1 Memorandum in Support of Motion for . . . | |

. . . In this case, the Plaintiff has provided all of this required information regarding her billing practices, her skill, experience, and reputation, and the prevailing market rates in the relevant community in its Complaint for **Fees**, the **Motion** for Summary Judgment, the Memorandum in Support of the Motion for Summary Judgment, and **Attorney** Hecht's Verified Statement. See Jackson, 696 F. Supp. 2d at 101, quoting Covington, 57 F.3d at 1107.

1   - Total Matching Entry    **View Entry** →

---

☐ 336. **MARTINEZ v. ASIAN 328, LLC et al, Docket No. 1:15-cv-01071 (D.D.C. Jul 08, 2015), Court Docket**

| | |
|---|---|
| PARTIES | ASIAN 328, LLC, BRIAN X. LIN, CAI M. CHEN, EDUARDO DUBON MARTINEZ, LING CHUN ZHENG, ERIK AMAYA, MARLIN ALFARO SANCHEZ |
| JUDGE | G Michael Harvey |
| DATE FILED | Jul 08, 2015 |
| LAST UPDATED | Oct. 21, 2017 00:02:32 |
| FEDERAL NOS | Labor: Fair Labor Standards Act [710] |
| CAUSE OF ACTION | 29:201 Fair Labor Standards Act |

| Entry # | Filing Date | PDF | Description |
|---|---|---|---|
| | | | Powered by **Docket Key**SM |
| 91 | Nov 19, 2016 | 📄 View | *Motion* - MOTION for Judgment on Verdict by ERIK AMAYA, EDUARDO DUBON MARTINEZ, MARLIN ALFARO SANCHEZ (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Text of Proposed Order)(Zelikovitz, Justin) Plaintiffs further request that this judgment be entered immediately upon resolution of this Motion -- and that this judgment not await a decision on Plaintiffs' forthcoming "**Motion** for **Attorney**'s **Fees**, Expenses, and Court Costs" is decided. Finally, Plaintiffs request that Court set the following briefing schedule for their forthcoming "**Motion** for **Attorney**'s **Fees**, Expenses, and Court Costs": December 6, 2016: Deadline for filing Motion December 13, 2016: Deadline for Opposition -- (Reply Waived) -- Date: November 19, 2016 Respectfully submitted, /s/ Justin Zelikovitz, Esq. |
| 94 | Dec 08, 2016 | 📄 View | *Order* - MEMORANDUM OPINION. Signed by Magistrate Judge G. Michael Harvey on 12/8/2016. (lcgmh2) (Entered: 12/08/2016) . . .<br>. . . **Attorney**'s Fees The FLSA provides that the Court "shall, in addition to any judgment awarded to the plaintiff or plaintiffs, allow a reasonable **attorney**'s fee to be paid by the defendant, and costs of the action." 29 U.S.C. 216(b). In their instant motion, Plaintiffs request that the undersigned issue a briefing schedule for their forthcoming **motion** for such **fees**, expenses, and costs. See Pl. Mot. |

**Show More** ▼    4   - Total Matching Entries    **View Entries** →

---

☐ 337. **HALL & ASSOCIATES v. U.S. ENVIRONMENTAL PROTECTION AGENCY, Docket No. 1:15-cv-01055 (D.D.C. Jul 06, 2015), Court Docket**

| | |
|---|---|
| PARTIES | HALL & ASSOCIATES, U.S. ENVIRONMENTAL PROTECTION AGENCY |
| JUDGE | Ketanji Brown Jackson |
| DATE FILED | Jul 06, 2015 |
| LAST UPDATED | Feb. 11, 2019 17:58:39 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description |
|---|---|---|---|
| | | | Powered by **Docket Key**SM |
| 70 | May 24, 2018 | 📄 Request | *Motion* - Consent MOTION for Extension of Time to File **Motion** for **Attorney Fees** and Costs by HALL & ASSOCIATES (Hall, John) (Entered: 05/24/2018) |
| | May 24, 2018 | | *Order* - MINUTE ORDER granting, for good cause shown, 70 Consent Motion for Extension of Time to File **Motion** for **Attorneys Fees** & Costs. It is hereby ORDERED that Plaintiff shall file any **motion** for **attorneys fees** and costs on or before 6/20/2018. Signed by Judge Ketanji Brown Jackson on 05/24/2018. (lckbj1) (Entered: 05/24/2018) |

**Show More** ▼    4   - Total Matching Entries    **View Entries** →

☐ 338. **WALKER v. MASTER SECURITY COMPANY LLC, Docket No. 1:15-cv-01005 (D.D.C. Jun 26, 2015), Court Docket**

| | |
|---|---|
| PARTIES | FELICIA WALKER, MASTER SECURITY COMPANY LLC |
| JUDGE | JOHN D. BATES |
| DATE FILED | Jun 26, 2015 |
| LAST UPDATED | June 14, 2016 05:06:38 |
| FEDERAL NOS | Labor: Labor/Management Relations [720] |
| CAUSE OF ACTION | 28:1331 Fed. Question |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**<sup>SM</sup> |
|---|---|---|---|---|
| 22 | Feb 24, 2016 | PDF Request | *Motion -* MOTION for **Attorney Fees** and Costs by FELICIA WALKER (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order)(Greenberg, Jeremy) (Entered: 02/24/2016) | |
| 23 | Mar 11, 2016 | PDF Request | *Brief -* RESPONSE (opposition) re 22 **MOTION** for **Attorney Fees** and Costs filed by MASTER SECURITY COMPANY LLC. (Attachments: # 1 Text of Proposed Order)(Brundage, Jeffrey) Modified on 3/14/2016 (td). (Entered: 03/11/2016) | |

**Show More** ▾                    5 - Total Matching Entries    **View Entries** →

☐ 339. **IN RE: SUBPOENA, Docket No. 1:15-mc-00825 (D.D.C. Jun 25, 2015), Court Docket**

| | |
|---|---|
| PARTIES | AMGEN SECURITIES LITIGATION, PAUL B GOLDBERG, SUBPOENA, AMGEN INC. |
| JUDGE | Amit Priyavadan Mehta |
| DATE FILED | Jun 25, 2015 |
| LAST UPDATED | Nov. 29, 2016 18:42:58 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | Motion to Quash Subpoenas |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**<sup>SM</sup> |
|---|---|---|---|---|
| 1 | Jun 25, 2015 | PDF View | *Motion -* MOTION to Quash, MOTION for Protective Order, **MOTION for Attorney Fees** by PAUL B GOLDBERG (Attachments: # 1 Memorandum in Support, # 2 Declaration of Paul B. Goldberg, # 3 Exhibit A to Declaration of Paul Goldberg, # 4 Declaration of Jenny L. Colgate, # 5 Exhibit 1 to... | |
| 2 | Jul 09, 2015 | PDF View | *Brief -* Memorandum in opposition to re 1 MOTION to Quash MOTION for Protective Order **MOTION** for **Attorney Fees** filed by AMGEN INC.. (Attachments: # 1 Declaration of Douglas J. Dixon, # 2 Exhibit 1 to Declaration of Douglas J. Dixon, # 3 Exhibit 2 to Declaration of Douglas J. Dixon, # 4 Exhibit 3 to Declaration of Douglas J. Dixon, # 5 Exhibit 4 to Declaration of Douglas J. Dixon, # 6 Exhibit 5 to Declaration of Douglas J. Dixon, # 7 Exhibit 6 to Declaration of Douglas J. Dixon, # 8 Exhibit 7 to Declaration of Douglas J. Dixon, # 9 Text of Proposed Order)(Ford, Ryan) (Entered: 07/09/2015) | |

**Show More** ▾                    3 - Total Matching Entries    **View Entries** →

☐ 340. **SHAW v. DISTRICT OF COLUMBIA, Docket No. 1:15-cv-00927 (D.D.C. Jun 16, 2015), Court Docket**

| | |
|---|---|
| PARTIES | DISTRICT OF COLUMBIA, JUSTINA SHAW |
| JUDGE | ROYCE C. LAMBERTH |
| DATE FILED | Jun 16, 2015 |
| LAST UPDATED | May 26, 2017 00:03:46 |
| FEDERAL NOS | Civil Rights - Education [448] |
| CAUSE OF ACTION | 20:1401 Education: Handicapped Child Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**<sup>SM</sup> |
|---|---|---|---|---|
| 7 | Aug 04, 2015 | PDF View | *Order -* SCHEDULING ORDER: Upon consideration of the Motion to Vacate Status Hearing and Adopt Motions Schedule (Document No. 6 ) it is hereby ORDERED that the parties shall comply with the following deadlines: Plaintiff shall file her **Motion** for **Attorney**'s **Fees** on or before August 14, 2015; Defendant shall file its opposition to Plaintiff's | |



motion on or before September 11, 2015; and Plaintiff shall file her reply to Defendant's opposition on or before September 25, 2015.

| 8 | Aug 14, 2015 | PDF Request | *Motion* - First **MOTION** for **Attorney Fees** by JUSTINA SHAW (Attachments: # 1 Memorandum in Support Memorandum in Support of **Motion** for **Attorneys Fees**, # 2 Exhibit Hearing Officer's Determination, # 3 Exhibit Declaration of Mr. Moran, Esq., # 4 Exhibit Declaration of Mr. Nabors, Esq., # 5 Exhibit Revised Billing Statement, # 6 Exhibit Laffey... |

Show More ⌄      11 - Total Matching Entries      View Entries →

---

**341.** **S. et al v. DISTRICT OF COLUMBIA PUBLIC SCHOOLS, Docket No. 1:15-cv-00851 (D.D.C. Jun 09, 2015), Court Docket**

| PARTIES | DAMARCUS S., DISTRICT OF COLUMBIA PUBLIC SCHOOLS, K. S. |
| JUDGE | ELLEN SEGAL HUVELLE |
| DATE FILED | Jun 09, 2015 |
| LAST UPDATED | Aug. 30, 2016 15:06:40 |
| FEDERAL NOS | Civil Rights: Other [440] |
| CAUSE OF ACTION | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
| 25 | Jun 06, 2016 | PDF Request | *Motion* - **MOTION** for **Attorney Fees** Plaintiffs' **Motion** for **Attorneys' Fees** and Costs, Memorandum of Law in Support, Statement Pursuant to Local Rule 7(M), Certificate of Service by DAMARCUS S., K. S. (Attachments: # 1 Text of Proposed Order, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D)(McAndrews, Caitlin) (Entered: 06/06/2016) |
| 26 | Jun 22, 2016 | PDF Request | *Motion* - Consent MOTION for Extension of Time to File Response/Reply as to 25 **MOTION** for **Attorney Fees** Plaintiffs' **Motion** for **Attorneys' Fees** and Costs, Memorandum of Law in Support, Statement Pursuant to Local Rule 7(M), Certificate of Service by DISTRICT OF COLUMBIA PUBLIC SCHOOLS (Finkhousen, Aaron) (Entered: 06/22/2016) |

Show More ⌄      7 - Total Matching Entries      View Entries →

---

**342.** **GOOGLE, INC. v. DIGITAL CITIZENS ALLIANCE et al, Docket No. 1:15-mc-00707 (D.D.C. Jun 01, 2015), Court Docket**

| PARTIES | DIGITAL CITIZENS ALLIANCE, GOOGLE, INC., JENNER & BLOCK, MOTION PICTURE ASSOCIATION OF AMERICA, INC. |
| JUDGE | JAMES EMANUEL BOASBERG |
| DATE FILED | Jun 01, 2015 |
| LAST UPDATED | Dec. 03, 2016 14:29:15 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | Motion to Compel |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
| 13 | Jun 15, 2015 | PDF View | *Brief* - MEMORANDUM IN OPPOSITION to Motion to Compel Compliance with Subpoena by DIGITAL CITIZENS ALLIANCE. (Attachments: # . . . . . . III. THE COURT SHOULD AWARD DCA ITS **FEES** TO OPPOSE GOOGLE'S **MOTION** TO COMPEL. Under Federal Rule of Civil Procedure 37(a)(5)(B), "[i]f the motion [to compel] is denied, the court . . . must, after giving an opportunity to be heard, require the movant, the **attorney** filing the motion, or both to pay the party . . . who opposed the motion its reasonable expenses incurred in opposing the **motion**, including **attorney's fees**." |

1 - Total Matching Entry      View Entry →

---

**343.** **HT S.R.L. v. VELASCO, Docket No. 1:15-mc-00664 (D.D.C. May 22, 2015), Court Docket**

| PARTIES | HT S.R.L., LUIS ALEJANDRO VELASCO |
| JUDGE | REGGIE B. WALTON |
| DATE FILED | May 22, 2015 |

| | | | | |
|---|---|---|---|---|
| **LAST UPDATED** | | Sept. 05, 2018 23:53:58 | | |
| **FEDERAL NOS** | | Statutes: Other Statutory Actions [890] | | |
| **CAUSE OF ACTION** | | Motion to Compel | | |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 11 | Aug 28, 2015 | View | *Order* - MEMORANDUM OPINION re: Petitioner's Amended Motion to Compel 3 and Respondent's Motion to Quash Subpoena 5 . . . <br> . . . **Attorneys'** fees and costs incurred in preparing a motion to compel are governed by Fed. R. Civ. P. 37(a)(5). Because Petitioner's Motion to Compel is granted in part and denied in part, the Court may award Petitioner expenses reasonably incurred in making the **Motion**, including **attorneys' fees**. See Fed. R. Civ. P. 37(a)(5)(C). Petitioner is directed to file an accounting of its **attorneys'** fees relating to the filing of the Amended Motion to Compel, Reply in Support of the Amended Motion to Compel and Opposition to the Motion to Quash within ten days after the deposition has been held. | |

1  - Total Matching Entry     View Entry →

---

☐ 344.  **VENTUREFORTH, LLC v. 4FRONT ADVISORS, LLC, Docket No. 1:15-cv-00721 (D.D.C. May 12, 2015), Court Docket**

| | |
|---|---|
| **PARTIES** | 4FRONT ADVISORS, LLC, VENTUREFORTH LLC |
| **JUDGE** | BERYL ALAINE HOWELL |
| **DATE FILED** | May 12, 2015 |
| **LAST UPDATED** | Sept. 17, 2015 21:12:30 |
| **FEDERAL NOS** | Property Rights: Copyright [820] |
| **CAUSE OF ACTION** | 17:101 Copyright Infringement |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 19 | Aug 11, 2015 | View | **Motion** - MOTION for **Attorney Fees** and Costs and Incorporated Memorandum of Law by 4FRONT ADVISORS, LLC (Attachments: # 1 Text of Proposed Order, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit)(Jacobovitz, Jeffrey) (Entered: 08/11/2015) 2048098656163074 8 pages 1.pdf 26-1.pdf Case 1:15-cv-00721-BAH-DAR Document 19 Filed 08/11/15 Page 1 of 8 IN THE UNITED STATES DISTRICT COURT FOR THE DISTRICT OF COLUMBIA VENTUREFORTH, LLC, Plaintiff, v. 4FRONT ADVISORS, LLC, Defendant. |
| 21 | Aug 21, 2015 | Request | *Order* - ORDER REFERRING the defendant's 19 **MOTION** for **Attorneys' Fees** and Costs to a Magistrate Judge for a Report and Recommendation. See Order for further details. Signed by Judge Beryl A. Howell on August 21, 2015. (lcbah1) (Entered: 08/21/2015) |

Show More ▾

4  - Total Matching Entries     View Entries →

---

☐ 345.  **JUDICIAL WATCH, INC. v. U.S. DEPARTMENT OF STATE, Docket No. 1:15-cv-00688 (D.D.C. May 06, 2015), Court Docket**

| | |
|---|---|
| **PARTIES** | JUDICIAL WATCH, INC., U.S. DEPARTMENT OF STATE |
| **JUDGE** | RUDOLPH CONTRERAS |
| **DATE FILED** | May 06, 2015 |
| **LAST UPDATED** | Apr. 21, 2018 00:11:29 |
| **FEDERAL NOS** | Statutes: Freedom of Information Act [895] |
| **CAUSE OF ACTION** | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Apr 02, 2018 | | *Order* - MINUTE ORDER granting 53 Consent Motion for Extension of Time to Move for **Attorney's Fees**: Plaintiff shall file any **motion** for **attorney's** fees by July 12, 2018. SO ORDERED. Signed by Judge Rudolph Contreras on April 2, 2018. (lcrc2) (Entered: 04/02/2018) |

1  - Total Matching Entry     View Entry →

---

☐ 346.  **TAYLOR v. DISTRICT OF COLUMBIA, Docket No. 1:15-cv-00685 (D.D.C. May 05, 2015), Court Docket**

| | |
|---|---|
| **PARTIES** | DISTRICT OF COLUMBIA, TIFFANI TAYLOR |
| **JUDGE** | REGGIE B. WALTON |
| **DATE FILED** | May 05, 2015 |

| | | | | |
|---|---|---|---|---|
| **LAST UPDATED** | | Oct. 05, 2016 23:54:35 | | |
| **FEDERAL NOS** | | Civil Rights - Education [448] | | |
| **CAUSE OF ACTION** | | 20:1401 Education: Handicapped Child Act | | |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 6 | Oct 23, 2015 | PDF Request | *Order* - ORDER. Upon consideration of the Proposed Joint Briefing Schedule, it is hereby ORDERED that the plaintiff shall file her **motion** for **attorneys' fees** on or before November 13, 2015. It is further ORDERED that the defendant shall file its opposition to the plaintiff's **motion** for **attorneys' fees** on or before December 4, 2015. It is further ORDERED that the plaintiff shall file her reply to the defendant's opposition on or before December 18, 2015. It is further ORDERED that the motion shall be referred to a United States Magistrate Judge for a report and recommendation. Signed by Judge Reggie B. Walton on October 23, 2015. (lcrbw2) (Entered: 10/23/2015) | |
| 7 | Nov 13, 2015 | PDF Request | *Motion* - **MOTION** for **Attorney Fees** by TIFFANI TAYLOR (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit, # 17 Exhibit)(Moran, Charles) (Entered: 11/13/2015) | |

Show More ▾　　　　　　　　　　　　　　　　8　- Total Matching Entries　　View Entries →

---

☐ 347. **ELECTRONIC PRIVACY INFORMATION CENTER v. UNITED STATES DRUG ENFORCEMENT ADMINISTRATION, Docket No. 1:15-cv-00667 (D.D.C. May 01, 2015), Court Docket**

| | |
|---|---|
| **PARTIES** | ELECTRONIC PRIVACY INFORMATION CENTER, UNITED STATES DRUG ENFORCEMENT ADMINISTRATION |
| **JUDGE** | Christopher Reid Cooper |
| **DATE FILED** | May 01, 2015 |
| **LAST UPDATED** | Dec. 06, 2017 19:22:16 |
| **FEDERAL NOS** | Statutes: Freedom of Information Act [895] |
| **CAUSE OF ACTION** | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Dec 09, 2016 | | *Order* - MINUTE ORDER: In light of 30 parties' Joint Status Report and Proposed Schedule, it is hereby ORDERED that the briefing schedule be established as follows: Plaintiff shall file its **Motion** for **Attorney's Fees** by December 16, 2016; Defendant shall file its Opposition by January 13, 2017; and Plaintiff shall file its Reply by January 27, 2017. Signed by Judge Christopher R. Cooper on 12/9/2016. (lccrc2) (Entered: 12/09/2016) | |
| 31 | Dec 16, 2016 | PDF Request | *Motion* - **MOTION** for **Attorney Fees** by ELECTRONIC PRIVACY INFORMATION CENTER (Attachments: # 1 Memorandum in Support, # 2 Declaration of T. John Tran, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D, # 7 Exhibit E, # 8 Exhibit F, # 9 Exhibit G, # 10 Affidavit of Marc Rotenberg, # 11 Affidavit of Alan Butler, # 12 Affidavit of Jeramie D. Scott, # 13 Affidavit of Julia Horwitz, # 14 Affidavit of T. John Tran, # 15 Text of Proposed Order)(Scott, Jeramie) (Entered: 12/16/2016) | |

Show More ▾　　　　　　　　　　　　　　　　8　- Total Matching Entries　　View Entries →

---

☐ 348. **HURD, JR. v. DISTRICT OF COLUMBIA, Docket No. 1:15-cv-00666 (D.D.C. May 01, 2015), Court Docket**

| | |
|---|---|
| **PARTIES** | DISTRICT OF COLUMBIA, MICHAEL D. HURD, JR. |
| **JUDGE** | ELLEN SEGAL HUVELLE |
| **DATE FILED** | May 01, 2015 |
| **LAST UPDATED** | Dec. 20, 2019 00:04:54 |
| **FEDERAL NOS** | Civil Rights: Other [440] |
| **CAUSE OF ACTION** | 42:1983 Civil Rights Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 5 | Jun 09, | | *Motion* - **MOTION** to Dismiss by DISTRICT OF COLUMBIA |

2015  **View**

(Attachments: # 1 Exhibit 1, # 2 Exhibit 2, . . .
. . . 9 CCaassee11::0165--ccvv--0000361656--RECSLH
DDoocuummeenntt456-51-02 FFiileedd0161//0094//1153
PPaaggee1100ooff2288 c. The Administrator shall post the
relevant settlement documents (specifically, the settlement
agreement, the preliminary approval order, the claim form,
the class notice, the **motion** for **attorney's fees** court, the
Final Approval Order and, if separate, the final order
regarding **attorney**'s fees and costs) on the internet on the
website established for this case.

1 - Total Matching Entry    **View Entry** →

---

☐ 349. **JUDICIAL WATCH, INC. v. U.S. DEPARTMENT OF STATE, Docket No. 1:15-cv-00646**
**(D.D.C. Apr 28, 2015), Court Docket**

| | |
|---|---|
| PARTIES | JUDICIAL WATCH, INC., U.S. DEPARTMENT OF STATE |
| JUDGE | COLLEEN KOLLAR-KOTELLY |
| DATE FILED | Apr 28, 2015 |
| LAST UPDATED | May 02, 2018 00:24:52 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**<sup>SM</sup> |
|---|---|---|---|---|
| | Apr 18, 2018 | | *Order -* MINUTE ORDER: The Court has received the parties' 41 Joint Status Report, which indicates that the . . . . . . In the interest of efficient resolution of this remaining issue, the Court adopts the parties' proposed schedule. Plaintiff shall file any **Motion** in Support of **Attorney**'s **Fees** on or before MAY 9, 2018. Defendant shall file its Opposition on or before MAY 23, 2018. Plaintiff shall file its Reply, if any, on or before MAY 30, 2018. Signed by Judge Colleen Kollar-Kotelly on April 18, 2018. (lcckk1) (Entered: 04/18/2018) | |
| | Apr 23, 2018 | | *Order -* MINUTE ORDER: The Court has reviewed in camera certain documents at issue in this case. See Order, ECF No. 36; Mem. Op, ECF No. 37. Shortly after the Court's Minute Order of April 18, 2018, in light of the briefing schedule for Plaintiff's anticipated **Motion** in Support of **Attorney**'s **Fees**, the Court shall order the parties to address Defendant's 42 Motion for Judgment beforehand, in the event that such filings would affect the parties' approach to the **Motion** in Support of **Attorney**'s **Fees**. Accordingly, Plaintiff shall respond to Defendant's 42 Motion for Judgment on or before APRIL 30, 2018, and Defendant shall file its reply, if any, on or before MAY 4, 2018. Signed by Judge Colleen Kollar-Kotelly on April 23, 2018. (lcckk1) (Entered: 04/23/2018) | |

2 - Total Matching Entries    **View Entries** →

---

☐ 350. **SERVICE EMPLOYEES INTERNATIONAL UNION NATIONAL INDUSTRY PENSION FUND**
**et al v. PALISADES HEALTH CARE CENTER, INC., Docket No. 1:15-cv-00626 (D.D.C. Apr**
**24, 2015), Court Docket**

| | |
|---|---|
| PARTIES | EDWARD J. MANKO, CHRISTOPHER BOUVIER, DAVID A. STILWELL, FRANK A. MAXSON, JOHN J. SHERIDAN, KEVIN J. DOYLE, PALISADES HEALTH CARE CENTER, INC., RODERICK S. BASHIR, SERVICE EMPLOYEES INTERNATIONAL UNION NATIONAL INDUSTRY PENSION FUND, STEPHEN ABRECHT... and 1 more |
| JUDGE | Ketanji Brown Jackson |
| DATE FILED | Apr 24, 2015 |
| LAST UPDATED | Oct. 04, 2017 21:54:41 |
| FEDERAL NOS | Labor: Employee Retirement Income Security Act (E.R.I.S.A.) [791] |
| CAUSE OF ACTION | 29:1132 E.R.I.S.A.-Employee Benefits |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**<sup>SM</sup> |
|---|---|---|---|---|
| 26 | Aug 22, 2016 | Request | *Motion -* MOTION for **Attorney Fees** and Costs by STEPHEN ABRECHT, RODERICK S. BASHIR, CHRISTOPHER BOUVIER, KEVIN J. DOYLE, THOMAS LAMARTINA, EDWARD J. MANKO, FRANK A. MAXSON, SERVICE EMPLOYEES INTERNATIONAL UNION NATIONAL INDUSTRY PENSION FUND, JOHN J. SHERIDAN, DAVID A. STILWELL (Attachments: # 1 Exhibit 1 - Declaration of D. Bardes, # 2 Exhibit 2, # 3 Text of Proposed Order)(Bardes, Diana) (Entered: 08/22/2016) | |



| 27 | Sep 06, 2016 | 📄 Request | **Brief -** Memorandum in opposition to re 26 **MOTION** for **Attorney Fees** and Costs filed by PALISADES HEALTH CARE CENTER, INC.. (Attachments: # 1 Declaration of David Jasinski, # 2 Text of Proposed Order)(Holt, James) (Entered: 09/06/2016) |

Show More ▾

3 - Total Matching Entries          View Entries →

‹  1  …  12  13  14  15  16  …  32  ›                    Per Page  25 ▾

Prepared for: Mariah Ford

# Results for Dockets

Courts | U.S. District Court for the District of C... ✕    Apply Date To: | Entries (Docket Key Only) ✕    Filing Type | 3 selected    ✕



**Filters**     Clear All Filters

**Narrow by Date** ︿

Date range ▾

🗓 05/31/2013  -  06/01/2020

○ Dockets    ○ Entries

**Federal NOS** ︿

☐ Statutes: Freedom Of Information Act [895] (149)

☐ Statutes: Other Statutory Actions [890] (119)

☐ Civil Rights: Other [440] (98)

☐ Civil Rights Education [448] (53)

☐ Civil Rights: Employment [442] (46)

**Show More**

**Filing Type** ︿

☐ Brief

☐ Motion

☐ Order



‹ 351 - 375 of 781 ›       Sort by   Date ▾    Details ⬤

☑ Select All    ✎ Edit Search    ⬇▾    ✉ Create Alert    Add to ▾

☐ 351. **ILAW v. DEPARTMENT OF JUSTICE et al, Docket No. 1:15-cv-00609 (D.D.C. Apr 21, 2015), Court Docket**

| | |
|---|---|
| PARTIES | DEPARTMENT OF JUSTICE, LITTLER MENDELSON, P.C., LUCY H. KOH, MIGUEL ILAW, UNITED STATES OF AMERICA |
| JUDGE | COLLEEN KOLLAR-KOTELLY |
| DATE FILED | Apr 21, 2015 |
| LAST UPDATED | Apr. 30, 2017 19:00:32 |
| FEDERAL NOS | Civil Rights: Other [440] |
| CAUSE OF ACTION | 42:1983 Civil Rights Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**℠ |
|---|---|---|---|---|
| 44 | Jul 16, 2015 | 📄 View | **Order** - MEMORANDUM AND OPINION. Signed by Judge Colleen Kollar-Kotelly on 7/16/2015.(lcckk3) (Entered: 07/16/2015) . . . . . . Pursuant to Federal Rule of Civil Procedure 4(d)(2) If a defendant located within the United States fails, without good cause, to sign and return a waiver requested by a plaintiff located within the United States, the court must impose on the defendant: (A) the expenses later incurred in making service; and (B) the reasonable expenses, including **attorney's fees**, of any **motion** required to collect those service expenses. | |

1 - Total Matching Entry   **View Entry →**

☐ 352. **LEWIS v. DISTRICT OF COLUMBIA GOVERNMENT et al, Docket No. 1:15-cv-00521 (D.D.C. Apr 09, 2015), Court Docket**

| | |
|---|---|
| PARTIES | ASHA BRYANT, BEVERLY FIELDS, CHARLES T TUCKER, DISTRICT OF COLUMBIA GOVERNMENT, DOES 1 - 50, PATRICIA DIANE LEWIS, PAUL QUANDER, SHAWN Y. STOKES, VINCENT C. GRAY |
| JUDGE | JAMES EMANUEL BOASBERG |
| DATE FILED | Apr 09, 2015 |
| LAST UPDATED | May 26, 2020 11:39:02 |
| FEDERAL NOS | Civil Rights: Employment [442] |
| CAUSE OF ACTION | 42:1983 Civil Rights (Employment Discrimination) |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**℠ |
|---|---|---|---|---|
| 87 | May 02, 2018 | 📄 Request | **Motion** - MOTION for Briefing Schedule for **Attorney's Fees Motion** by PATRICIA DIANE LEWIS (Attachments: # 1 Declaration Declaration of Charles A. Bonner, # 2 Exhibit Exhibit 1, # 3 Exhibit Exhibit 2, # 4 Exhibit Exhibit 3, # 5 Text of Proposed Order)(Bonner, Charles) Modified text on 5/2/2018 (td). (Entered: 05/02/2018) | |
| 88 | May 04, 2018 | 📄 Request | **Brief** - Memorandum in opposition to re 87 Ex Parte MOTION for Briefing Schedule for **Attorney's Fees Motion** filed by DISTRICT OF COLUMBIA GOVERNMENT. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Text of Proposed Order)(Amarillas, Fernando) (Entered: 05/04/2018) | |

**Show More ▾**     9 - Total Matching Entries   **View Entries →**

☐ 353. **CALIFORNIA COMMUNITIES AGAINST TOXICS et al v. MCCARTHY, Docket No. 1:15-cv-00512 (D.D.C. Apr 08, 2015), Court Docket**

| | |
|---|---|
| PARTIES | CALIFORNIA COMMUNITIES AGAINST TOXICS, CALIFORNIANS AGAINST WASTE FOUNDATION, COALITION FOR A SAFE |

ENVIRONMENT, DEL AMO ACTION COMMITTEE, DESERT CITIZENS
AGAINST POLLUTION, GINA MCCARTHY, LOUISIANA BUCKET
BRIGADE, LOUISIANA ENVIRONMENTAL ACTION NETWORK,
NEIGHBORS FOR CLEAN AIR, OHIO CITIZEN ACTION... and 1 more

| | |
|---|---|
| **JUDGE** | Tanya S. Chutkan |
| **DATE FILED** | Apr 08, 2015 |
| **LAST UPDATED** | Feb. 20, 2020 13:20:30 |
| **FEDERAL NOS** | Statutes: Environmental Matters [893] |
| **CAUSE OF ACTION** | 42:7604 Clear Air Act (Emission Standards) |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ˢᴹ |
|---|---|---|---|---|
| 31 | Feb 25, 2016 |  View | *Motion* - Cross MOTION for Partial Summary Judgment (Judgment on Remedy) by GINA MCCARTHY (Attachments: # 1 Statement . . . <br> . . . (MA) (Entered: 06/25/2007) 06/25/2007 Set/Reset Deadlines: **Motion** for **attorneys' fees** and costs due by 9/7/2007. (mm) (Entered: 06/26/2007) 95 08/29/2007 MOTION for Extension of Time to Request Costs and **Attorneys** Certificate of Service)(Pew, James) (Entered: 08/29/2007) Fees by SIERRA CLUB (Attachments: # 1 MINUTE ORDER granting 95 plaintiff's seventh motion for extension of time up to and including December 6, 08/30/2007 2007 in which to request costs and **attorneys'** fees. | |
| 32 | Feb 25, 2016 | View | *Brief* - Memorandum in opposition to re 23 MOTION for Summary Judgment MOTION for Hearing filed by GINA . . . <br> . . . (MA) (Entered: 06/25/2007) 06/25/2007 Set/Reset Deadlines: **Motion** for **attorneys' fees** and costs due by 9/7/2007. (mm) (Entered: 06/26/2007) 95 08/29/2007 MOTION for Extension of Time to Request Costs and **Attorneys** Certificate of Service)(Pew, James) (Entered: 08/29/2007) Fees by SIERRA CLUB (Attachments: # 1 MINUTE ORDER granting 95 plaintiff's seventh motion for extension of time up to and including December 6, 08/30/2007 2007 in which to request costs and **attorneys'** fees. | |

**Show More** ▾                    14 - Total Matching Entries    **View Entries** →

---

☐ 354.  **SIERRA CLUB et al v. JEWELL et al, Docket No. 1:15-cv-00479 (D.D.C. Apr 03, 2015), Court Docket**

| | |
|---|---|
| **PARTIES** | CENTER FOR BIOLOGICAL DIVERSITY, DANIEL M. ASHE, JONATHAN B. JARVIS, S. M. R. JEWELL, SAFARI CLUB INTERNATIONAL, SIERRA CLUB, STATE OF WYOMING, WESTERN WATERSHEDS PROJECT |
| **JUDGE** | RUDOLPH CONTRERAS |
| **DATE FILED** | Apr 03, 2015 |
| **LAST UPDATED** | Sept. 05, 2016 00:16:30 |
| **FEDERAL NOS** | Statutes: Environmental Matters [893] |
| **CAUSE OF ACTION** | 16:1540 Endangered Species Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ˢᴹ |
|---|---|---|---|---|
| 50 | Apr 05, 2016 | Request | *Motion* - Unopposed MOTION for Extension of Time to File Plaintiffs' **Motion** for **Attorney Fees** and Costs by CENTER FOR BIOLOGICAL DIVERSITY, SIERRA CLUB, WESTERN WATERSHEDS PROJECT (Attachments: # 1 Text of Proposed Order)(Preso, Timothy) (Entered: 04/05/2016) | |
| | Apr 05, 2016 | | *Order* - MINUTE ORDER granting 50 Plaintiffs' Unopposed Motion for Extension of Deadline: It is hereby ORDERED that Plaintiffs' **motion** for **attorneys' fees** and costs shall be filed no later than 30 days following the deadline for appeal or, if an appeal is noticed, 30 days following the final disposition of any appeal. SO ORDERED. Signed by Judge Rudolph Contreras on 04/05/2016. (lcrc2) (Entered: 04/05/2016) | |

2 - Total Matching Entries    **View Entries** →

---

☐ 355.  **GATORE et al v. UNITED STATES DEPARTMENT OF HOMELAND SECURITY, Docket No. 1:15-cv-00459 (D.D.C. Mar 31, 2015), Court Docket**

| | |
|---|---|
| **PARTIES** | AMINATA OUEDRAOGO, CATHOLIC CHARITIES, CHARLY MINTH AYESSA, GEORGINE LUMONIKA, HERVE SHYAKA, INNOCENT |

Bloomberg Law Search

KABANO SHYAKA, ISAM AL TIMEMY, RICA GATORE, UNITED STATES DEPARTMENT OF HOMELAND SECURITY, VERONICA LEMUS-MIRANDA

| | | | |
|---|---|---|---|
| **JUDGE** | REGGIE B. WALTON | | |
| **DATE FILED** | Mar 31, 2015 | | |
| **LAST UPDATED** | Apr. 12, 2020 23:54:11 | | |
| **FEDERAL NOS** | Statutes: Freedom of Information Act [895] | | |
| **CAUSE OF ACTION** | 05:552 Freedom of Information Act | | |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Sep 19, 2017 | | *Order* - MINUTE ORDER. In light of the pending request for **attorney**'s **fees** and **motion** for summary judgment, which are still under consideration by the Court, it is hereby ORDERED that the status conference currently scheduled for September 25, 2017, is CONTINUED to January 8, 2018, at 11:00 a.m. Signed by Judge Reggie B. Walton on September 19, 2017. (lcrbw3) (Entered: 09/19/2017) | |
| 139 | Nov 04, 2019 | PDF Request | *Motion* - **MOTION** for **Attorney Fees** by RICA GATORE (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit) (Cleveland, David) (Entered: 11/04/2019) | |

2   - Total Matching Entries    View Entries →

---

☐ 356. **ROBINSON v. DISTRICT OF COLUMBIA, Docket No. 1:15-cv-00444 (D.D.C. Mar 26, 2015), Court Docket**

| | |
|---|---|
| **PARTIES** | DISTRICT OF COLUMBIA, MARK ROBINSON |
| **JUDGE** | RUDOLPH CONTRERAS |
| **DATE FILED** | Mar 26, 2015 |
| **LAST UPDATED** | Oct. 10, 2019 02:55:12 |
| **FEDERAL NOS** | Civil Rights: Employment [442] |
| **CAUSE OF ACTION** | 42:2000e Job Discrimination (Employment) |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 63 | Jun 08, 2018 | PDF Request | *Motion* - Interim **MOTION** for **Attorney Fees** as the prevailing party by MARK ROBINSON (Attachments: # 1 Memorandum in Support)(McPherson, Kenneth) (Entered: 06/08/2018) | |
| | Jul 11, 2018 | | *Order* - MINUTE ORDER granting 67 the parties' Joint Motion to Extend Briefing Schedule: It is hereby ORDERED that the following schedule shall govern further proceedings: Plaintiff shall file his motion for back pay on or before July 25, 2018; Defendant shall file its opposition to Plaintiff's **motion** for **attorney**'s **fees** on or before July 25, 2018; Plaintiff shall file his reply in support of his **motion** for **attorney**'s **fees** on or before August 8, 2018; Defendant shall file its opposition to Plaintiff's motion for back pay on or before August 24, 2018; and Plaintiff shall file his reply on or before September 7, 2018. SO ORDERED. Signed by Judge Rudolph Contreras on July 11, 2018. (lcrc3) (Entered: 07/11/2018) | |

Show More ▾

37   - Total Matching Entries    View Entries →

---

☐ 357. **ALVARADO v. RAINBOW INN, INC., Docket No. 1:15-cv-00425 (D.D.C. Mar 23, 2015), Court Docket**

| | |
|---|---|
| **PARTIES** | FRANCISCO PEREZ ALVARADO, JACKEY KO, KIN LONG KO, RAINBOW INN, INC. |
| **JUDGE** | G Michael Harvey |
| **DATE FILED** | Mar 23, 2015 |
| **LAST UPDATED** | Mar. 03, 2016 00:46:22 |
| **FEDERAL NOS** | Labor: Fair Labor Standards Act [710] |
| **CAUSE OF ACTION** | 29:216 Fair Labor Standards Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 46 | Nov 19, 2015 | PDF View | *Order* - MEMORANDUM OPINION. Signed by Magistrate Judge G. Michael Harvey on 11/19/2015. (lcgmh2) (Entered: 11/19/2015) . . . | |
| | | | . . . Second, the Court finds that plaintiff has failed to meet his burden to show that his requested **attorney**'s **fees** are | |

reasonable. The averments of plaintiff's counsel do not recite all of the elements typically required in a declaration supporting a **motion** for **fees**, including a description of how the time log was prepared. Beck, 289 F.R.D. at 384. Moreover, plaintiff proffers nothing to support his claimed rates except a bare citation to the USAO Laffey index.

1 - Total Matching Entry    **View Entry →**

---

☐ 358. **Q. C-C. et al v. DISTRICT OF COLUMBIA, Docket No. 1:15-cv-00400 (D.D.C. Mar 19, 2015), Court Docket**

| | |
|---|---|
| PARTIES | DISTRICT OF COLUMBIA, M. C., Q. C-C., R. C. |
| JUDGE | RUDOLPH CONTRERAS |
| DATE FILED | Mar 19, 2015 |
| LAST UPDATED | Apr. 25, 2016 00:49:13 |
| FEDERAL NOS | Civil Rights: Other [440] |
| CAUSE OF ACTION | 20:1401 Education: Handicapped Child Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ˢᴹ |
|---|---|---|---|---|
| 18 | Mar 01, 2016 | 📄 Request | *Motion* - Consent MOTION for Extension of Time to File **Motion** for **Attorneys Fees** by Q. C-C., M. C., R. C. (Attachments: # 1 Text of Proposed Order)(Eig, Michael) (Entered: 03/01/2016) | |
| | Mar 01, 2016 | | *Order* - MINUTE ORDER granting 18 Plaintiffs' Consent Motion for Extension of Time to File: It is hereby ORDERED that, if a settlement is not reached, Plaintiffs shall file their **motion** for **attorneys' fees** and costs on or before March 15, 2016. SO ORDERED. Signed by Judge Rudolph Contreras on 03/01/2016. (lcrc3) (Entered: 03/01/2016) | |

**Show More ▾**      4 - Total Matching Entries    **View Entries →**

---

☐ 359. **GAWKER MEDIA, LLC et al v. DEPARTMENT OF STATE, Docket No. 1:15-cv-00363 (D.D.C. Mar 13, 2015), Court Docket**

| | |
|---|---|
| PARTIES | GAWKER MEDIA, LLC, JOHN COOK, U.S. DEPARTMENT OF STATE |
| JUDGE | Ketanji Brown Jackson |
| DATE FILED | Mar 13, 2015 |
| LAST UPDATED | Dec. 21, 2018 12:50:42 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ˢᴹ |
|---|---|---|---|---|
| 51 | Aug 21, 2017 | 📄 Request | *Motion* - Consent MOTION for Extension of Time to File **Motion** for **Attorneys' Fees** and Costs by JOHN COOK, GAWKER MEDIA, LLC (Attachments: # 1 Text of Proposed Order)(Moss, Bradley) (Entered: 08/21/2017) | |
| | Aug 21, 2017 | | *Order* - MINUTE ORDER granting, for good cause shown, 51 Consent Motion for Extension of Time to File **Motion** for **Attorneys' Fees** and Costs. It is hereby ORDERED that Plaintiffs' **motion** for **attorneys fees** and costs is due on or before 9/30/2017. Signed by Judge Ketanji Brown Jackson on 08/21/2017. (lckbj1) (Entered: 08/21/2017) | |

**Show More ▾**      4 - Total Matching Entries    **View Entries →**

---

☐ 360. **COMPETITIVE ENTERPRISE INSTITUTE v. UNITED STATES ENVIRONMENTAL PROTECTION AGENCY, Docket No. 1:15-cv-00346 (D.D.C. Mar 11, 2015), Court Docket**

| | |
|---|---|
| PARTIES | UNITED STATES ENVIRONMENTAL PROTECTION AGENCY, COMPETITIVE ENTERPRISE INSTITUTE |
| JUDGE | AMY BERMAN JACKSON |
| DATE FILED | Mar 11, 2015 |
| LAST UPDATED | July 24, 2017 12:55:57 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ˢᴹ |
|---|---|---|---|---|
| 23 | Feb 11, | | *Motion* - Consent MOTION for Extension of Time to File any | |

| | | | |
|---|---|---|---|
| | 2016 | PDF Request | **motion** for **attorney fees** by COMPETITIVE ENTERPRISE INSTITUTE (Attachments: # 1 Text of Proposed Order) (Bader, Hans) (Entered: 02/11/2016) |
| | Feb 11, 2016 | | ***Order*** - MINUTE ORDER granting 23 Motion for Extension of Time. Plaintiff shall file its **motion** for **attorney**'s **fees**, if necessary, on or before February 25, 2016. SO ORDERED. Signed by Judge Amy Berman Jackson on 2/11/2016. (lcabj3) (Entered: 02/11/2016) |

2    - Total Matching Entries    View Entries →

---

361.   **HODGE, et.al v. DISTRICT OF COLUMBIA, Docket No. 1:15-cv-00342 (D.D.C. Mar 10, 2015), Court Docket**

| | |
|---|---|
| PARTIES | AMIEN HODGE, DISTRICT OF COLUMBIA, REGINA MARTIN |
| JUDGE | ROYCE C. LAMBERTH |
| DATE FILED | Mar 10, 2015 |
| LAST UPDATED | July 29, 2015 01:31:47 |
| FEDERAL NOS | Civil Rights - Education [448] |
| CAUSE OF ACTION | 20:1401 Education: Handicapped Child Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | May 12, 2015 | | ***Order*** - MINUTE ORDER It is hereby ORDERED that the following deadlines shall govern this case: Plaintiffs' **Motion** for **Attorney**'s **Fees** and Costs due by 6/17/2015; Defendant's Response due by 7/17/2015; Plaintiffs' Reply due by 7/31/2015. Signed by Magistrate Judge Alan Kay on 5/12/15. (lcak1) (Entered: 05/12/2015) |

1    - Total Matching Entry    View Entry →

---

362.   **PEOPLE FOR THE ETHICAL TREATMENT OF ANIMALS, INC. v. UNITED STATES DEPARTMENT OF HEALTH AND HUMAN SERVICES, Docket No. 1:15-cv-00309 (D.D.C. Mar 03, 2015), Court Docket**

| | |
|---|---|
| PARTIES | PEOPLE FOR THE ETHICAL TREATMENT OF ANIMALS, INC., UNITED STATES DEPARTMENT OF HEALTH AND HUMAN SERVICES |
| JUDGE | COLLEEN KOLLAR-KOTELLY |
| DATE FILED | Mar 03, 2015 |
| LAST UPDATED | Dec. 10, 2018 07:37:36 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 38 | Sep 01, 2016 | PDF Request | ***Motion*** - MOTION to Stay the Time for Filing a **Motion** for **Attorneys' Fees** by PEOPLE FOR THE ETHICAL TREATMENT OF ANIMALS, INC. (Attachments: # 1 Text of Proposed Order)(Seber, John) (Entered: 09/01/2016) |
| | Sep 02, 2016 | | ***Order*** - MINUTE ORDER GRANTING Plaintiff's 38 Motion to Stay the Time for Filing a **Motion** for **Attorneys' Fees**. The Court previously stayed its August 18, 2016 Order until October 17, 2016, pending Defendant's decision whether to appeal. Judicial economy and fairness favor granting Plaintiff a similar stay of its deadline to move for **attorneys'** fees. Plaintiff's deadline to move for **attorneys'** fees and costs is extended to October 28, 2016. Signed by Judge Colleen Kollar-Kotelly on 9/2/2016. (lcckk3) (Entered: 09/02/2016) |

Show More ▾                          4    - Total Matching Entries    View Entries →

---

363.   **HALL AND ASSOCIATES v. UNITED STATES ENVIRONMENTAL PROTECTION AGENCY, Docket No. 1:15-cv-00286 (D.D.C. Feb 25, 2015), Court Docket**

| | |
|---|---|
| PARTIES | HALL AND ASSOCIATES, UNITED STATES ENVIRONMENTAL PROTECTION AGENCY |
| JUDGE | REGGIE B. WALTON |
| DATE FILED | Feb 25, 2015 |
| LAST UPDATED | Mar. 24, 2016 01:06:16 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key<sup>SM</sup> |
|---|---|---|---|---|
| 9 | Aug 07, 2015 | 📄 Request | **Motion -** MOTION for **Attorney Fees** and Costs by HALL AND ASSOCIATES (Attachments: # 1 Exhibit Exhibits) (Rosenman, Philip) (Entered: 08/07/2015) | |
| | Sep 18, 2015 | | **Order -** MINUTE ORDER granting 10 Motion for Extension of Time to File Response/Reply. Upon consideration of the Defendant's Motion for Extension of Time, and in light of the parties' consent, it is hereby ORDERED that the motion is GRANTED. It is further ORDERED that the defendant shall have to, and including, September 30, 2015, to file its response to the Plaintiff's **Motion** for **Attorney**'s **Fees** and Costs. It is further ORDERED that the plaintiff shall have to, and including October 26, 2015, to file its reply. Signed by Judge Reggie B. Walton on September 18, 2015. (lcrbw2) (Entered: 09/18/2015) | |

Show More ▾     5 - Total Matching Entries     View Entries →

---

☐ **364.** **KLAYMAN v. JUDICIAL WATCH, INC., Docket No. 1:15-cv-00214 (D.D.C. Feb 11, 2015), Court Docket**

| | |
|---|---|
| **PARTIES** | JUDICIAL WATCH, INC., LARRY E. KLAYMAN |
| **JUDGE** | COLLEEN KOLLAR-KOTELLY |
| **DATE FILED** | Feb 11, 2015 |
| **LAST UPDATED** | Oct. 28, 2016 22:13:44 |
| **FEDERAL NOS** | Contract: Other [190] |
| **CAUSE OF ACTION** | 28:1332 Diversity-Breach of Contract |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key<sup>SM</sup> |
|---|---|---|---|---|
| 5 | Feb 19, 2015 | 📄 View | **Brief -** RESPONSE To Defendant Judicial Watch's Motion to Dismiss filed by LARRY E. KLAYMAN. (Attachments: # 1 . . . . . . On August 11, 2014, Plaintiff asked the court for **attorneys**' fees and costs. On August 12, 2014, the court denied Plaintiff's **motion** for **attorneys**' **fees** and on August 26, 2014, Plaintiff filed a notice of appeal to the Court of Appeals for the Eleventh Circuit ("Eleventh Circuit"). On August 28, 2014, the Eleventh Circuit acknowledged receipt of the appeal. On September 29, 2014, the Eleventh Circuit questioned sua sponte whether it had jurisdiction over the appeal due to Plaintiff's citizenship in Florida and a potential lack of diversity. | |
| 9 | May 04, 2016 | 📄 View | **Order -** ORDER granting in part and denying in part Plaintiff's 4 Motion for Remand; remanding case to D.C. Superior Court; and denying Plaintiff's **motion** for **attorney**'s **fees**. Signed by Judge Colleen Kollar-Kotelly on 5/4/2016. (lcckk2) (Entered: 05/04/16) Case 1:15-cv-00214-CKK Document 9 Filed 05/04/16 Page 1 of 1 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF COLUMBIA LARRY KLAYMAN, Plaintiff v. JUDICIAL WATCH, INC., Defendant Civil Action No. 15-214 (CKK) ORDER (May 4, 2016) For the reasons set forth in the accompanying Memorandum Opinion, it is, this 4th day of May, 2016, hereby ORDERED that Plaintiff's [4] Motion for Remand is GRANTED IN PART and DENIED IN PART. It is further ORDERED that this case is REMANDED to the D.C. Superior Court. | |

Show More ▾     3 - Total Matching Entries     View Entries →

---

☐ **365.** **NATURAL RESOURCES DEFENSE COUNCIL, INC. et al v. SOBECK et al, Docket No. 1:15-cv-00198 (D.D.C. Feb 10, 2015), Court Docket**

| | |
|---|---|
| **PARTIES** | ANGLERS CONSERVATION NETWORK, BENJAMIN FRIEDMAN, CHRIS OLIVER, DELAWARE RIVER SHAD FISHERMEN'S ASSOCIATION, EILEEN SOBECK, GREAT EGG HARBOR RIVER COUNCIL, GREAT EGG HARBOR WATERSHED ASSOCIATION, KATHRYN SULLIVAN, NATIONAL MARINE FISHERIES SERVICE, NATURAL RESOURCES DEFENSE COUNCIL, INC.... and 4 more |
| **JUDGE** | Randolph D. Moss |
| **DATE FILED** | Feb 10, 2015 |
| **LAST UPDATED** | June 15, 2020 11:32:31 |
| **FEDERAL NOS** | Statutes: Environmental Matters [893] |

CAUSE OF ACTION    16:1538 Endangered Species Act

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 60 | Aug 29, 2017 | 📄 Request | *Motion -* Joint MOTION for Extension of Time to File **Motion** for **Attorneys' Fees** and Costs by ANGLERS CONSERVATION NETWORK, DELAWARE RIVER SHAD FISHERMEN'S ASSOCIATION, GREAT EGG HARBOR RIVER COUNCIL, GREAT EGG HARBOR WATERSHED ASSOCIATION, NATURAL RESOURCES DEFENSE COUNCIL, INC. (Attachments: # 1 Text of Proposed Order) (Fleming, Roger) (Entered: 08/29/2017) | |
| | Aug 29, 2017 | | *Order -* MINUTE ORDER: Upon consideration of the Joint Motion for Extension of Time to File **Motion** for **Attorneys' Fees** and Costs 60 , the Court hereby ORDERS that the motion is GRANTED. The parties shall submit a joint report on or before October 30, 2017, indicating their progress toward settlement of **attorneys'** fees and costs. Signed by Judge Randolph D. Moss on 8/29/17. (lcrdm3, ) (Entered: 08/29/2017) | |

**Show More** ▾                                6  - Total Matching Entries    **View Entries** →

---

☐ 366.  **HAMMOND v. DISTRICT OF COLUMBIA, Docket No. 1:15-cv-00163 (D.D.C. Feb 03, 2015), Court Docket**

| | |
|---|---|
| PARTIES | DISTRICT OF COLUMBIA, JAMES HAMMOND, SR. |
| JUDGE | REGGIE B. WALTON |
| DATE FILED | Feb 03, 2015 |
| LAST UPDATED | June 13, 2016 00:59:03 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 16 | Apr 28, 2016 | 📄 Request | *Order -* ORDER. In accordance with the Memorandum Opinion to be issued this same date, it is hereby ORDERED that the plaintiff's motion for summary judgment 9 is GRANTED IN PART AND DENIED IN PART. It is further ORDERED that the defendant's cross-motion for summary judgment 11 is DENIED. It is further ORDERED that the plaintiff shall file any **motion** for additional **attorneys' fees** and costs for litigating the Complaint seeking the relief that has been awarded in this case by May 13, 2016. See image for details. Signed by Judge Reggie B. Walton on April 28, 2016. (lcrbw1) (Entered: 04/28/2016) | |

1  - Total Matching Entry    **View Entry** →

---

☐ 367.  **WRENN et al v. DISTRICT OF COLUMBIA et al, Docket No. 1:15-cv-00162 (D.D.C. Feb 03, 2015), Court Docket**

| | |
|---|---|
| PARTIES | BRADY CENTER TO PREVENT GUN VIOLENCE, BRIAN WRENN, CATHY L. LANIER, DISTRICT OF COLUMBIA, EVERYTOWN FOR GUN SAFETY, JOSHUA AKERY, SECOND AMENDMENT FOUNDATION, INC., TYLER WHIDBY |
| JUDGE | COLLEEN KOLLAR-KOTELLY |
| DATE FILED | Feb 03, 2015 |
| LAST UPDATED | Jan. 12, 2018 00:01:37 |
| FEDERAL NOS | Constitutionality of State Statutes [950] |
| CAUSE OF ACTION | 42:1983 Civil Rights Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 81 | Oct 19, 2017 | 📄 Request | *Motion -* Joint MOTION for Extension of Time to File **Motion** for **Attorney Fees** and Costs and Bill of Costs by SECOND AMENDMENT FOUNDATION, INC., TYLER WHIDBY, BRIAN WRENN (Attachments: # 1 Text of Proposed Order) (Gura, Alan) (Entered: 10/19/2017) | |
| | Oct 26, 2017 | | *Order -* MINUTE ORDER: The Court has received the parties' 81 Joint Motion for an Extension of Time to file their **motion** for **attorney fees** and costs, and bill of costs. For good cause shown, that Motion is GRANTED, and the deadline is extended from October 30, 2017 to DECEMBER 15, 2017. Furthermore, the Court GRANTS Plaintiffs' 82 | |

Unopposed Motion to Release and Refund Security. Plaintiff was required to deposit $1,000 with the Clerk of Court pursuant to Federal Rule of Civil Procedure 65(c) to "pay the costs and damages sustained by any party found to have been wrongfully enjoined or restrained." Here, Defendants have now been permanently enjoined, and do not oppose the release of security.

2 - Total Matching Entries    View Entries →

---

☐ 368. **SMITH v. DISTRICT OF COLUMBIA et al, Docket No. 1:15-cv-00161 (D.D.C. Feb 02, 2015), Court Docket**

| | |
|---|---|
| PARTIES | DISTRICT OF COLUMBIA, DISTRICT OF COLUMBIA DEPARTMENT OF CORRECTIONS, GREGORY SMITH, JACK JONES, JEANETTE MYRICK, JOHN DOES 1-10, WILLIAM J. SMITH |
| JUDGE | AMY BERMAN JACKSON |
| DATE FILED | Feb 02, 2015 |
| LAST UPDATED | June 02, 2020 16:57:20 |
| FEDERAL NOS | Civil Rights: Other [440] |
| CAUSE OF ACTION | Petition for Removal- Civil Rights |

Powered by **Docket Key**SM

| Entry # | Filing Date | PDF | Description |
|---|---|---|---|
| 39 | May 11, 2016 | 📄 View | *Motion -* MOTION for Costs and Fees by GREGORY SMITH (Attachments: # 1 Memorandum in Support, # 2 . . . . . . As counsel for the Plaintiff, I am familiar with the facts stated herein. I submit this Declaration in support of Plaintiff's **Motion** for Costs and **Fees** ("**Motion**"). |
| 54 | Dec 06, 2016 | 📄 View | *Order -* MEMORANDUM AND OPINION re 39 Plaintiff's Motion for Costs and Fees. Signed by Magistrate Judge Deborah . . . . . . Defendant's Opposition at 915. The District argues that if Plaintiff is to be awarded any **attorneys'** fees, the rates should be determined by the United States **Attorney** Office ("USAO") Laffey Matrix rather than Plaintiff's Legal Services Index ("LSI") Laffey rates. |

2 - Total Matching Entries    View Entries →

---

☐ 369. **COOK v. DISTRICT OF COLUMBIA, Docket No. 1:15-cv-00156 (D.D.C. Jan 30, 2015), Court Docket**

| | |
|---|---|
| PARTIES | DISTRICT OF COLUMBIA, DONNA COOK |
| JUDGE | GLADYS KESSLER |
| DATE FILED | Jan 30, 2015 |
| LAST UPDATED | Sept. 13, 2015 01:03:12 |
| FEDERAL NOS | Civil Rights: Other [440] |
| CAUSE OF ACTION | 20:1400 Civil Rights of Handicapped Child |

Powered by **Docket Key**SM

| Entry # | Filing Date | PDF | Description |
|---|---|---|---|
| 20 | Jul 28, 2015 | 📄 Request | *Motion -* MOTION for **Attorney Fees** and Costs by DONNA COOK (Attachments: # 1 Memorandum in Support **Motion** for **Fees** and Costs, # 2 Exhibit 1)(Hill, Domiento) (Entered: 07/28/2015) |

1 - Total Matching Entry    View Entry →

---

☐ 370. **COLLINS v. DISTRICT OF COLUMBIA, Docket No. 1:15-cv-00136 (D.D.C. Jan 27, 2015), Court Docket**

| | |
|---|---|
| PARTIES | DISTRICT OF COLUMBIA, TRENITA COLLINS |
| JUDGE | Ketanji Brown Jackson |
| DATE FILED | Jan 27, 2015 |
| LAST UPDATED | Dec. 09, 2015 00:41:18 |
| FEDERAL NOS | Civil Rights: Other [440] |
| CAUSE OF ACTION | 20:1400 Civil Rights of Handicapped Child |

Powered by **Docket Key**SM

| Entry # | Filing Date | PDF | Description |
|---|---|---|---|
| 20 | Sep 15, 2015 | 📄 View | *Order -* REPORT AND RECOMMENDATION on 11 Plaintiff's Motion for Summary Judgment and 13 Defendant's Cross-Motion for Summary . . . . . . (Cross-**Motion** at 4-10.) Defendant further contests the hourly rate applied to Plaintiff's claim for "**fees**-on-**fees**." |

(CrossMotion at 10.) I. BACKGROUND Plaintiff Trenita
Collins is the mother of D.C. (hereinafter referred to as "D.C."
or "the student"), a minor child who is a student with a
disability. (Memorandum at 2.) Defendant District of
Columbia is a municipal corporation that operates the District
of Columbia Public Schools System ("DCPS").

| | | | |
|---|---|---|---|
| 21 | Nov 30, 2015 | [PDF] View | *Order -* MEMORANDUM OPINION ADOPTING 20 Report and Recommendation; GRANTING IN PART and DENYING IN PART Plaintiff's 11 Motion for Summary Judgment; and GRANTING IN PART and DENYING IN PART Defendant's 13 U.S.C. 1400, et seq. (Memorandum at 2, 7.)2 Defendant challenges Plaintiff's prevailing party status and the hourly rate applied to Plaintiff's claims for **attorney**'s **fees**. (Cross-**Motion** at 4-10.) Defendant further contests the hourly rate applied to Plaintiff's claim for "**fees**-on-**fees**." |

2   - Total Matching Entries   View Entries →

---

☐ 371.   **HORNE v. POTOMAC PREPARATORY P.C.S., Docket No. 1:15-cv-00115 (D.D.C. Jan 22, 2015), Court Docket**

| | |
|---|---|
| PARTIES | DIEDRE HORNE, POTOMAC PREPARATORY P.C.S. |
| JUDGE | EMMET G. SULLIVAN |
| DATE FILED | Jan 22, 2015 |
| LAST UPDATED | Oct. 23, 2016 00:15:42 |
| FEDERAL NOS | Civil Rights: Other [440] |
| CAUSE OF ACTION | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key[SM] |
|---|---|---|---|---|
| 24 | Aug 05, 2016 | [PDF] Request | *Motion -* Consent MOTION for Extension of Time to File **Motion** for **Attorneys Fees** by DIEDRE HORNE (Attachments: # 1 Text of Proposed Order)(Nabors, Steve) (Entered: 08/05/2016) | |
| 25 | Aug 19, 2016 | [PDF] Request | *Motion -* MOTION for **Attorney Fees** BY DIEDRE HORNE (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit) (Nabors, Steve) (Entered: 08/19/2016) | |

2   - Total Matching Entries   View Entries →

---

☐ 372.   **IN THE MATTER OF AN APPLICATION TO ENFORCE AN ADMINISTRATIVE SUBPOENA OF THE U.S. COMMODITY FUTURES TRADING COMMISSION et al v. SULLIVAN et al, Docket No. 1:15-mc-00032 (D.D.C. Jan 14, 2015), Court Docket**

| | |
|---|---|
| PARTIES | COLIN HAYES SULLIVAN, FREEPORT COMMODITY TRADING, INC., IN THE MATTER OF AN APPLICATION TO ENFORCE AN ADMINISTRATIVE SUBPOENA OF THE U.S. COMMODITY FUTURES TRADING COMMISSION, U.S. COMMODITY FUTURES TRADING COMMISSION |
| JUDGE | Randolph D. Moss |
| DATE FILED | Jan 14, 2015 |
| LAST UPDATED | Sept. 17, 2017 00:04:28 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | MS:MiscOrd |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key[SM] |
|---|---|---|---|---|
| 24 | Nov 25, 2015 | [PDF] Request | *Motion -* MOTION for **Attorney Fees** and Process Server Cost by U.S. COMMODITY FUTURES TRADING COMMISSION (Chernigoff, Glenn) (Entered: 11/25/2015) | |
| 27 | Jan 22, 2016 | [PDF] Request | *Brief -* REPLY to Opposition re 24 MOTION for **Attorney Fees** and Process Server Cost filed by U.S. COMMODITY FUTURES TRADING COMMISSION. (Attachments: # 1 Affidavit Declaration of Counsel, # 2 Exhibit Exhibit to Declaration)(Chernigoff, Glenn) Modified event title on 1/25/2016 (znmw). (Entered: 01/22/2016) | |

**Show More ▼**   3   - Total Matching Entries   View Entries →

☐ 373. **WALKER v. DISTRICT OF COLUMBIA, Docket No. 1:15-cv-00055 (D.D.C. Jan 14, 2015), Court Docket**

| | |
|---|---|
| **PARTIES** | DISTRICT OF COLUMBIA, SHAVON T. WALKER |
| **JUDGE** | COLLEEN KOLLAR-KOTELLY |
| **DATE FILED** | Jan 14, 2015 |
| **LAST UPDATED** | Jan. 17, 2019 23:49:39 |
| **FEDERAL NOS** | Civil Rights: Americans with Disabilities - Employment [445] |
| **CAUSE OF ACTION** | 28:1441 Petition for Removal - Employment Discrim |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**^SM |
|---|---|---|---|---|
| 39 | Feb 22, 2016 | PDF Request | *Motion* - **MOTION** for **Attorney Fees** on motion to compel discovery by SHAVON T. WALKER (Attachments: # 1 Exhibit A, # 2 Exhibit A1, # 3 Exhibit A2, # 4 Exhibit A3)(Savit, Diana) (Entered: 02/22/2016) | |
| | Mar 01, 2016 | | *Order* - MINUTE ORDER: Upon consideration of defendant's consent motion for extension of time to file an opposition to plaintiff's **motion** for **attorney**'s **fees** and costs [Dkt. 40], it is hereby ORDERED that defendant's consent motion is GRANTED. It is further ORDERED that on or before March 2, 2016, defendant shall file its opposition, not to exceed 10 pages, to plaintiff's request for **attorney**'s fees and costs; and on or before March 10, 2016, plaintiff shall file her reply, if any, not to exceed 5 pages. Signed by Magistrate Judge G. Michael Harvey on 03/01/2016. (lcgmh1) (Entered: 03/01/2016) | |

**Show More** ▾      6 - Total Matching Entries    **View Entries** →

☐ 374. **SIMMONS v. DISTRICT OF COLUMBIA, Docket No. 1:15-cv-00052 (D.D.C. Jan 14, 2015), Court Docket**

| | |
|---|---|
| **PARTIES** | DISTRICT OF COLUMBIA, MARCELL SIMMONS |
| **JUDGE** | Tanya S. Chutkan |
| **DATE FILED** | Jan 14, 2015 |
| **LAST UPDATED** | May 25, 2015 02:27:35 |
| **FEDERAL NOS** | Statutes: Other Statutory Actions [890] |
| **CAUSE OF ACTION** | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**^SM |
|---|---|---|---|---|
| 6 | Mar 30, 2015 | PDF Request | *Motion* - **MOTION** for **Attorney Fees** and Costs by MARCELL SIMMONS (Attachments: # 1 Memorandum in Support of **Motion** for **Attorney**'s **Fees** and Costs, # 2 Affidavit Verified Statement of **Attorney** Hecht, # 3 Text of Proposed Order, # 4 Exhibit Invoice, # 5 Exhibit Due Process Complaint, # 6 Exhibit Hearing Officer Decision, # 7 Exhibit Laffey Matrix)(Hecht, Alana) (Entered: 03/30/2015) | |

1 - Total Matching Entry    **View Entry** →

☐ 375. **TOP SURE INVESTMENTS, INC v. MARCK PROPERTIES GROUP LLP et al, Docket No. 1:15-cv-00048 (D.D.C. Jan 13, 2015), Court Docket**

| | |
|---|---|
| **PARTIES** | BENJAMIN P. SMITH, CLEARVIEW SETTLEMENT SOLUTIONS, INC., DISTRICT OF COLUMBIA WATER AND SEWER AUTHORITY, HARD MONEY BANKERS, LLC, HOLLY EDELSTEIN, MARCK PROPERTIES GROUP, LLP, MRC INVESTMENTS, LLC, ROBERT A. MOORE, ROBERT A. MOORE, LLC, SHULMAN ROGERS GANDAL PORDY AND ECKER P.A.... and 4 more |
| **JUDGE** | AMY BERMAN JACKSON |
| **DATE FILED** | Jan 13, 2015 |
| **LAST UPDATED** | June 11, 2020 10:11:41 |
| **FEDERAL NOS** | Real Property: Other [290] |
| **CAUSE OF ACTION** | 28:2201 Declaratory Judgment |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**^SM |
|---|---|---|---|---|
| 52 | Nov 09, 2015 | PDF Request | *Motion* - **MOTION** for **Attorney Fees** and Costs by TOP SURE INVESTMENTS, INC. (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Text of Proposed Order)(Coogen, Michael) (Entered: 11/09/2015) | |



| 53 | Jan 15, 2016 |  Request | **Brief** - SUPPLEMENTAL MEMORANDUM to re 52 **MOTION** for **Attorney Fees** and Costs filed by TOP SURE INVESTMENTS, INC.. (Coogen, Michael) (Entered: 01/15/2016) |

Show More ▾

3 - Total Matching Entries    View Entries →

‹ 1 ... 13 14 15 16 17 ... 32 ›      Per Page   25 ▾

# Results for Dockets

Courts | U.S. District Court for the District of C… ✕   Apply Date To: | Entries (Docket Key Only) ✕   Filing Type | 3 selected   ✕



**Filters**   Clear All Filters

**Narrow by Date** ⌃

Date range ▾

📅 05/31/2013 - 06/01/2020

○ Dockets   ○ Entries

**Federal NOS** ⌃

☐ Statutes: Freedom Of Information Act [895] (149)

☐ Statutes: Other Statutory Actions [890] (119)

☐ Civil Rights: Other [440] (98)

☐ Civil Rights Education [448] (53)

☐ Civil Rights: Employment [442] (46)

**Show More**

**Filing Type** ⌃

☐ Brief

☐ Motion

☐ Order

‹ 376 - 400 of 781 ›    Sort by  Date ▾  Details ⬤

☑ Select All   ✏ Edit Search   ⬇ ▾   ✉   Create Alert   Add to ▾

☐ 376.  **BROWN v. DISTRICT OF COLUMBIA, Docket No. 1:15-cv-00043 (D.D.C. Jan 12, 2015), Court Docket**

| | |
|---|---|
| PARTIES | ANTONIO BROWN, DISTRICT OF COLUMBIA |
| JUDGE | ROYCE C. LAMBERTH |
| DATE FILED | Jan 12, 2015 |
| LAST UPDATED | May 02, 2016 01:14:45 |
| FEDERAL NOS | Civil Rights - Education [448] |
| CAUSE OF ACTION | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**℠ |
|---|---|---|---|---|
| 22 | Apr 06, 2016 | 📄 Request | **Motion** - MOTION for **Attorney Fees** and Costs by ANTONIO BROWN (Attachments: # 1 Memorandum in Support of the **Motion** for **Attorney**'s Fees and Costs, # 2 Text of Proposed Order, # 3 Affidavit Verified Statement of Alana Hecht, # 4 Exhibit 1-Invoices, # 5 Exhibit 2- Due Process Complaint, # 6 Exhibit 3- Hearing Officer Decision, # 7 Exhibit 4- Laffey Matrix, # 8 Exhibit 5- Billing Survey, # 9 Exhibit 6- Affidavit Houck, # 10 Exhibit 7- Affidavit Jester, # 11 Exhibit 8- March 31, 2016 Order by Judge Lamberth) (Hecht, Alana) (Entered: 04/06/2016) | |
| 23 | Apr 12, 2016 | 📄 Request | **Motion** - Consent MOTION for Extension of Time to File Response/Reply as to 22 **MOTION** for **Attorney** Fees and Costs by DISTRICT OF COLUMBIA (George, Laura) (Entered: 04/12/2016) | |

**Show More** ▾    3  - Total Matching Entries   **View Entries** →

☐ 377.  **G.B. et al v. DISTRICT OF COLUMBIA, Docket No. 1:15-cv-00027 (D.D.C. Jan 08, 2015), Court Docket**

| | |
|---|---|
| PARTIES | DISTRICT OF COLUMBIA, G. B., JENNIFER BROWN, JOSEPH BROWN |
| JUDGE | COLLEEN KOLLAR-KOTELLY |
| DATE FILED | Jan 08, 2015 |
| LAST UPDATED | Feb. 09, 2015 01:17:12 |
| FEDERAL NOS | Civil Rights - Education [448] |
| CAUSE OF ACTION | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**℠ |
|---|---|---|---|---|
| | Jan 21, 2015 | | **Order** - MINUTE ORDER (paperless).The Court hereby ORDERS that Plaintiffs shall file an unsealed, redacted version of their supporting exhibits, ECF No . 5 , by no later than FEBRUARY 3, 2015. The medical records contained in Plaintiffs' exhibits shall remain under seal. The Court FURTHER ORDERS that Plaintiffs shall submit their **Motion** for **Attorney**'s Fees by no later than FEBRUARY 17, 2015. Defendant shall file its Response to Plaintiffs' **Motion** for **Attorney**'s Fees by no later than MARCH 6, 2015, and Plaintiffs shall file a Reply by no later than MARCH 16, 2015. Signed by Judge Colleen Kollar-Kotelly on 1/21/2015.(lcckk3) (Entered: 01/21/2015) | |

1  - Total Matching Entry   **View Entry** →

☐ 378.  **FOREST COUNTY POTAWATOMI COMMUNITY v. SALLY JEWEL et al, Docket No. 1:14-cv-02201 (D.D.C. Dec 29, 2014), Court Docket**

| | |
|---|---|
| PARTIES | CENTRAL OFFICE BUREAU OF INDIAN AFFAIRS, DIANE ROSEN, |

FOREST COUNTY POTAWATOMI COMMUNITY, KEVIN WASHBURN, OFFICE OF INDIAN GAMING, PAULA HART, RYAN ZINKE, SALLY JEWEL, UNITED STATES DEPARTMENT OF THE INTERIOR BUREAU OF INDIAN AFFAIRS

| | |
|---|---|
| **JUDGE** | BERYL ALAINE HOWELL |
| **DATE FILED** | Dec 29, 2014 |
| **LAST UPDATED** | July 04, 2018 00:04:56 |
| **FEDERAL NOS** | Statutes: Freedom of Information Act [895] |
| **CAUSE OF ACTION** | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**$^{SM}$ |
|---|---|---|---|---|
| | Mar 29, 2018 | | *Order -* MINUTE ORDER (paperless) DIRECTING, in consideration of the parties' 66 joint status report, the plaintiff, by May 29, 2018, to file any **motion** for **attorney**'s **fees**. Signed by Chief Judge Beryl A. Howell on March 29, 2018. (lcbah1) (Entered: 03/29/2018) | |
| | Jun 05, 2018 | | *Order -* MINUTE ORDER (paperless) DIRECTING, in consideration of the parties' 66 Joint Status Report and the plaintiff's 67 Notice Regarding **Motion** for **Attorneys' Fees**, the Clerk to close the case. Signed by Chief Judge Beryl A. Howell on June 5, 2018. (lcbah1) (Entered: 06/05/2018) | |

2  - Total Matching Entries     **View Entries →**

---

☐ 379.  **ECO TOUR ADVENTURES, INC. v. JEWELL et al, Docket No. 1:14-cv-02178 (D.D.C. Dec 22, 2014), Court Docket**

| | |
|---|---|
| **PARTIES** | ECO TOUR ADVENTURES, INC., DEPARTMENT OF THE INTERIOR, JON JARVIS, NATIONAL PARK SERVICE, RYAN ZINKE, S. M. R. JEWELL |
| **JUDGE** | BERYL ALAINE HOWELL |
| **DATE FILED** | Dec 22, 2014 |
| **LAST UPDATED** | Aug. 10, 2017 03:54:15 |
| **FEDERAL NOS** | Statutes: Other Statutory Actions [890] |
| **CAUSE OF ACTION** | 05:551 Administrative Procedure Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**$^{SM}$ |
|---|---|---|---|---|
| 37 | May 18, 2017 | 📄 View | *Brief -* MEMORANDUM re 33 Order on Motion for Summary Judgment,,, Scheduling Order, by ECO TOUR ADVENTURES, INC.. . . . . . . . . .amount of $18,125 under each contract within 60 days of the end of the first normal operating season.5 5 As set out in its Complaint, Eco Tour Adventures, Inc. is also seeking as additional relief **attorneys**' fees in this matter and will be submitting a **motion** for those **fees** in accordance with the Equal Access to Justice Act. | |

1  - Total Matching Entry     **View Entry →**

---

☐ 380.  **JAMES v. DISTRICT OF COLUMBIA, Docket No. 1:14-cv-02147 (D.D.C. Dec 18, 2014), Court Docket**

| | |
|---|---|
| **PARTIES** | DISTRICT OF COLUMBIA, THERESA JAMES |
| **JUDGE** | Amit Priyavadan Mehta |
| **DATE FILED** | Dec 18, 2014 |
| **LAST UPDATED** | Mar. 24, 2018 23:52:28 |
| **FEDERAL NOS** | Civil Rights - Education [448] |
| **CAUSE OF ACTION** | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**$^{SM}$ |
|---|---|---|---|---|
| 24 | Jan 30, 2017 | 📄 Request | *Order -* VACATED PURSUANT TO COURT'S ORDER OF 3/13/2017............ORDER setting the schedule for further proceedings in this matter: (1) Plaintiff shall file her **Motion** for **Attorney**'s **Fees** and Costs on or before March 23, 2017; (2) Defendant shall file its Opposition to Plaintiff's **Motion** for **Attorney**'s **Fees** and Costs on or before April 24, 2017; and (3) Plaintiff shall file her Reply to Defendant's Opposition on or before May 9, 2017. See attached Order for additional details. Signed by Judge Amit P. Mehta on 01/30/2017. (lcapm1) Modified on 3/15/2017 (cdw). (Entered: 01/30/2017) | |

|  |  |  |  |
|---|---|---|---|

Mar 13, 2017 — *Order* - VACATED PURSUANT TO COURT'S ORDER OF 4/19/2017............MINUTE ORDER granting 25 Plaintiff's Consent Motion for Amended Briefing Schedule. Plaintiff shall file her **Motion** for **Attorney**'s **Fees** and Costs on or before April 20, 2017; Defendant shall file its Opposition to Plaintiff's **Motion** for **Attorney**'s **Fees** and Costs on or before May 18, 2017; and Plaintiff shall file her Reply on or before June 14, 2017. The court's January 30, 2017, Order setting the briefing schedule in this case is hereby vacated. Signed by Judge Amit P. Mehta on 03/13/2017. (lcapm3) Modified on 4/20/2017 (zcdw). (Entered: 03/13/2017)

Show More ▾                                    7  - Total Matching Entries        View Entries →

---

☐ 381.  **PRUNTY v. VIVENDI et al, Docket No. 1:14-cv-02073 (D.D.C. Dec 09, 2014), Court Docket**

| | |
|---|---|
| PARTIES | ANTON R. VALUKAS, ATLANTIC RECORDINGS, CRAIG KALLMAN, DEF JAM MUSIC GROUP, JEAN-FRANCOIS DUBOS, JENNER & BLOCK, LUCIEN CHARLES GRANGE, MICHAEL DESANCTIS, PAUL L. FRIEDMAN, ROBERT R. PRUNTY... and 5 more |
| JUDGE | Amit Priyavadan Mehta |
| DATE FILED | Dec 09, 2014 |
| LAST UPDATED | Mar. 18, 2017 10:58:04 |
| FEDERAL NOS | Property Rights: Copyright [820] |
| CAUSE OF ACTION | 17:101 Copyright Infringement |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ˢᴹ |
|---|---|---|---|---|
| 30 | Oct 01, 2015 | 📄 View | *Motion* - MOTION for Attorney Fees by DEF JAM MUSIC GROUP, UNIVERSAL MUSIC GROUP, VIVENDI (Attachments: # 1 . . .<br><br>. . . 5 As noted above, the Vivendi Defendants intend to submit with their reply a supplemental declaration identifying and substantiating the **fees** associated with this **motion**. 10 Case 1:14-cv-02073-APM Document 30 Filed 10/01/15 Page 11 of 12 CONCLUSION For the foregoing reasons, Defendants Vivendi SA, UMG Recordings, Inc., and The Island Def Jam Music Group respectfully request that their **motion** for **attorneys' fees** be granted. | |
| 31 | Oct 02, 2015 | 📄 Request | *Order* - ORDER advising Plaintiff to respond to 30 **Motion** for **Attorneys' Fees** by October 15, 2015, or the court may deem Motion as conceded. Please see the attached Order for additional details. Signed by Judge Amit P. Mehta on 10/02/2015. (lcapm2) (Entered: 10/02/2015) | |

Show More ▾                                    7  - Total Matching Entries        View Entries →

---

☐ 382.  **PUBLIC EMPLOYEES FOR ENVIRONMENTAL RESPONSIBILITY v. ENVIRONMENTAL PROTECTION AGENCY REGION 9, Docket No. 1:14-cv-02056 (D.D.C. Dec 05, 2014), Court Docket**

| | |
|---|---|
| PARTIES | ENVIRONMENTAL PROTECTION AGENCY REGION 9, PUBLIC EMPLOYEES FOR ENVIRONMENTAL RESPONSIBILITY |
| JUDGE | RUDOLPH CONTRERAS |
| DATE FILED | Dec 05, 2014 |
| LAST UPDATED | Apr. 25, 2018 00:31:36 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ˢᴹ |
|---|---|---|---|---|
| 50 | Dec 21, 2017 | 📄 Request | *Motion* - Consent MOTION for Extension of Time to File **Motion** for **Attorneys' Fees** by PUBLIC EMPLOYEES FOR ENVIRONMENTAL RESPONSIBILITY (Attachments: # 1 Text of Proposed Order proposed order)(Dinerstein, Paula) (Entered: 12/21/2017) | |
| 51 | Jan 25, 2018 | 📄 Request | *Motion* - MOTION for **Attorney Fees** and Expenses by PUBLIC EMPLOYEES FOR ENVIRONMENTAL RESPONSIBILITY (Attachments: # 1 Affidavit Dinerstein Declaration, # 2 Text of Proposed Order proposed order) (Dinerstein, Paula) (Entered: 01/25/2018) | |

Show More ▾                                    4  - Total Matching Entries        View Entries →



383. **MCMULLEN v. SYNCHRONY BANK et al, Docket No. 1:14-cv-01983 (D.D.C. Nov 24, 2014), Court Docket**

| | |
|---|---|
| **PARTIES** | BULLEN WELLNESS, CORPORATIONS A-Z, JOHN DOES 1-10, JPMORGAN CHASE & CO., KARIM STEWARD, ONE WORLD FITNESS, SYNCHRONY BANK, VALERIE MCMULLEN, WASHINGTON CHIROPRACTIC, WAYNE BULLEN |
| **JUDGE** | JAMES EMANUEL BOASBERG |
| **DATE FILED** | Nov 24, 2014 |
| **LAST UPDATED** | May 09, 2020 23:48:00 |
| **FEDERAL NOS** | Personal Property: Fraud [370] |
| **CAUSE OF ACTION** | 28:1332 Diversity-Petition for Removal |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 160 | Nov 02, 2018 | PDF Request | *Motion* - **MOTION** for **Attorney Fees** , Reimbursement of Expenses, and Approval of Service Award to Plaintiff by VALERIE MCMULLEN (Attachments: # 1 Memorandum in Support, # 2 Declaration Joint Declaration of Zambri and Klaproth, # 3 Text of Proposed Order)(Klaproth, Brendan) (Entered: 11/02/2018) | |
| 165 | Jan 31, 2019 | PDF Request | *Order* - ORDER: The Court ORDERS that: 1) Plaintiff's 160 **Motion** for **Attorney Fees**, Expenses, and Service Award is GRANTED; 2) Plaintiff's 163 Motion for Final Approval is GRANTED; 3) The settlement is approved; 4) The class is certified for purposes of this settlement and against Synchrony only; 5) There are no objections to the settlement; 6) Class counsel shall be awarded $250,000 in fees, Plaintiff McMullen shall be granted a $25,000 service award, and costs of $53,550 shall be awarded; 7) Class members shall receive $321,450 in the amounts explained on the record at today's hearing; 8) Synchrony is DISMISSED WITH PREJUDICE; and 9) The Claims Administrator shall distribute the sums mentioned above. Signed by Judge James E. Boasberg on 1/31/2019. (lcjeb3) (Entered: 01/31/2019) | |

2 - Total Matching Entries    View Entries →

384. **MCNEIL et al v. DISTRICT OF COLUMBIA, Docket No. 1:14-cv-01981 (D.D.C. Nov 23, 2014), Court Docket**

| | |
|---|---|
| **PARTIES** | DANIEL MCNEIL, DISTRICT OF COLUMBIA, JADEN MCNEIL, PATRICK CANAVAN |
| **JUDGE** | RUDOLPH CONTRERAS |
| **DATE FILED** | Nov 23, 2014 |
| **LAST UPDATED** | Feb. 27, 2018 15:59:32 |
| **FEDERAL NOS** | Civil Rights: Other [440] |
| **CAUSE OF ACTION** | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 21 | Jun 10, 2016 | PDF Request | *Motion* - **MOTION** for **Attorney Fees** by PATRICK CANAVAN, DANIEL MCNEIL, JADEN MCNEIL (Attachments: # 1 Exhibit 1, # 2 Exhibit 1A, # 3 Exhibit 1B, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 7A, # 11 Exhibit 7B, # 12 Exhibit 8, # 13 Exhibit 9, # 14 Exhibit 10, # 15 Exhibit 11, # 16 Exhibit 12, # 17 Exhibit 13, # 18 Text of Proposed Order)(Savit, Diana) (Entered: 06/10/2016) | |
| 22 | Jun 27, 2016 | PDF Request | *Brief* - Memorandum in opposition to re 21 **MOTION** for **Attorney Fees** filed by DISTRICT OF COLUMBIA. (Attachments: # 1 Exhibit 2014-2015 Laffey Matrix) (Finkhousen, Aaron) (Entered: 06/27/2016) | |

**Show More** ▾

8 - Total Matching Entries    View Entries →

385. **3E MOBILE, LLC v. GLOBAL CELLULAR, INC., Docket No. 1:14-cv-01975 (D.D.C. Nov 21, 2014), Court Docket**

| | |
|---|---|
| **PARTIES** | 3E MOBILE, LLC, GLOBAL CELLULAR, INC. |
| **JUDGE** | G Michael Harvey |
| **DATE FILED** | Nov 21, 2014 |
| **LAST UPDATED** | |

Bloomberg Law Search

Mar. 26, 2019 23:35:12

**FEDERAL NOS**     Contract: Other [190]

**CAUSE OF ACTION**     28:1332 Diversity-Other Contract

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 12 | Mar 09, 2015 | 📄 Request | *Brief* - RESPONSE re 11 MOTION to Dismiss or, Alternatively, to Strike Demand for **Attorneys' Fees MOTION** to Strike filed by GLOBAL CELLULAR, INC.. (Attachments: # 1 Exhibit A - Email, # 2 Text of Proposed Order)(Jett, John) (Entered: 03/09/2015) | |
| 13 | Mar 16, 2015 | 📄 Request | *Brief* - REPLY to opposition to motion re 11 MOTION to Dismiss or, Alternatively, to Strike Demand for **Attorneys' Fees MOTION** to Strike filed by 3E MOBILE, LLC. (Whitelock, Julia) (Entered: 03/16/2015) | |

**Show More** ▾       8   - Total Matching Entries    **View Entries** →

---

☐ **386.**   **FABRE v. NEIGHBORS' CONSEJO, Docket No. 1:14-cv-01897 (D.D.C. Nov 10, 2014), Court Docket**

**PARTIES**     FAUSTO GABRIEL FABRE, NEIGHBORS' CONSEJO

**JUDGE**     Christopher Reid Cooper

**DATE FILED**     Nov 10, 2014

**LAST UPDATED**     Apr. 26, 2019 23:55:52

**FEDERAL NOS**     Labor: Fair Labor Standards Act [710]

**CAUSE OF ACTION**     29:201 Fair Labor Standards Act

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 11 | Apr 19, 2015 | 📄 View | *Brief* - RESPONSE re 8 MOTION to Set Aside Default filed by FAUSTO GABRIEL FABRE. (Attachments: # 1 . . . . . . Accordingly, plaintiff now asks the Court to award $11,276.50 in **attorneys'** fees and costs. In the event defendant opposes this modest request, plaintiff will demur for the time being, and seek **attorneys' fees** by distinct, future **motion**. III. CONCLUSION For the foregoing reasons, plaintiff respectfully request that the Court enter Judgment against defendant Neighbors' Consejo (a/k/a Neighbors Consejo) in the amount of $90,156.50, comprised of the following sums: Unpaid Wages and Damages **Attorneys'** Fees and Costs $78,880.00 pursuant to the DCWPCL and FLSA $11,276.50, constituting 36.7 hours at a Laffey Rate of $295.00/hour, plus $400.00 in filing fees, plus $50 in service costs. | |

1   - Total Matching Entry    **View Entry** →

---

☐ **387.**   **HILL et al v. DISTRICT OF COLUMBIA, Docket No. 1:14-cv-01893 (D.D.C. Nov 10, 2014), Court Docket**

**PARTIES**     DISTRICT OF COLUMBIA, RALONTE HILL, SYLVIA HILL

**JUDGE**     G Michael Harvey

**DATE FILED**     Nov 10, 2014

**LAST UPDATED**     Mar. 01, 2019 23:44:04

**FEDERAL NOS**     Civil Rights - Education [448]

**CAUSE OF ACTION**     20:1400 Civil Rights of Handicapped Child

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 29 | Sep 05, 2016 | 📄 Request | *Motion* - Consent MOTION for Extension of Time to **Motion** for **Attorneys' Fees** and Costs by RALONTE HILL, SYLVIA HILL (Attachments: # 1 Text of Proposed Order)(Tyrka, Douglas) (Entered: 09/05/2016) | |
| | Sep 06, 2016 | | *Order* - MINUTE ORDER granting 29 Plaintiffs' consent motion for extension of time to file their **motion** for **attorney's fees** and costs. Plaintiffs shall file that motion within 30 days following the completion of the development of the IEP as ordered by this Court on August 26, 2016. Signed by Magistrate Judge G. Michael Harvey on 9/6/2016. (lcgmh2) (Entered: 09/06/2016) | |

**Show More** ▾       7   - Total Matching Entries    **View Entries** →

☐ 388. **JENKINS et al v. DISTRICT OF COLUMBIA GOVERNMENT et al, Docket No. 1:14-cv-01890 (D.D.C. Nov 10, 2014), Court Docket**

| | |
|---|---|
| **PARTIES** | DISTRICT OF COLUMBIA GOVERNMENT, JUSTIN M. TRUBY, MICHAEL DAVIS, RONALD E. JENKINS, SHARON JENKINS |
| **JUDGE** | Christopher Reid Cooper |
| **DATE FILED** | Nov 10, 2014 |
| **LAST UPDATED** | Mar. 23, 2015 01:04:05 |
| **FEDERAL NOS** | Civil Rights: Other [440] |
| **CAUSE OF ACTION** | 28:1441 Petition for Removal- Civil Rights Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| 14 | Feb 10, 2015 | 📄 View | *Order -* MEMORANDUM OPINION and ORDER granting in part and denying in part 9 Plaintiffs Motion to Remand . . . . . . C. **Attorney's** Fees 28 U.S.C. 1447(c) permits a district court, in its discretion, to award **attorney's fees** when granting a **motion** to remand. "Absent unusual circumstances, courts may award **attorney's fees** under 1447(c) only where the removing party lacked an objectively reasonable basis for seeking removal. Conversely, when an objectively reasonable basis exists, fees should be denied." Martin v. Franklin Capital Corp., 546 U.S. 132, 141 (2005). | |

1 - Total Matching Entry    **View Entry** →

☐ 389. **SAI v. DEPARTMENT OF HOMELAND SECURITY et al, Docket No. 1:14-cv-01876 (D.D.C. Nov 05, 2014), Court Docket**

| | |
|---|---|
| **PARTIES** | ERIKA LUCAS, DEPARTMENT OF HOMELAND SECURITY, FRANCINE KERNER, JEREMY BUZZELL, JOHN S. PISTOLE, KIMBERLY WALTON, MEGAN H. MACK, SAI, SEENA FOSTER, TAMARA KESSLER... and 5 more |
| **JUDGE** | Randolph D. Moss |
| **DATE FILED** | Nov 05, 2014 |
| **LAST UPDATED** | May 02, 2016 01:09:45 |
| **FEDERAL NOS** | Civil Rights: Other [440] |
| **CAUSE OF ACTION** | 42:1983 Civil Rights Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| 56 | Apr 16, 2015 | 📄 View | *Order -* MEMORANDUM AND ORDER denying 25 Motion to Strike; denying 26 Motion to Take Judicial Notice; denying . . . . . . Accordingly, Plaintiff's request that the Court retain jurisdiction over the pending administrative appeal is DENIED, and Plaintiff's **motion** for costs and **attorney's fees** is DENIED without prejudice. VII. Emergency Motion To Sever Reply Re: All Remaining Matters; Emergency Motion For Extension Of Time To File Response/Reply, Dkt. 49 Defendants filed an omnibus opposition to many of the above motions. |
| 90 | Jan 07, 2016 | 📄 Request | *Motion -* **MOTION** for **Attorney Fees** of $0, **MOTION** for Taxation of Costs of $400 filing fee, plus mailing, copying/printing, and PACER research by SAI (SAI, ) (Entered: 01/07/2016) |

**Show More** ▾     5 - Total Matching Entries    **View Entries** →

☐ 390. **ROBERTS v. DISTRICT OF COLUMBIA, Docket No. 1:14-cv-01842 (D.D.C. Nov 03, 2014), Court Docket**

| | |
|---|---|
| **PARTIES** | DISTRICT OF COLUMBIA, SHANTAE ROBERTS |
| **JUDGE** | Deborah A. Robinson |
| **DATE FILED** | Nov 03, 2014 |
| **LAST UPDATED** | Oct. 23, 2015 01:21:37 |
| **FEDERAL NOS** | Civil Rights: Other [440] |
| **CAUSE OF ACTION** | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| 17 | Sep 30, 2015 | 📄 View | *Order -* MEMORANDUM OPINION. Signed by Magistrate Judge Deborah A. Robinson on September 30, 2015. (lcdar2) (Entered: 09/30/2015) . . . . . . Wood, 72 F. Supp. 3d at 18; see also Gardill v. District of Columbia, 930 F. Supp. 2d 35, 37 n. 1 (D.D.C. 2013) ("Although the plaintiffs seek **attorneys' fees** in a **motion** for |

summary judgment, the typical summary judgment standard
is inapplicable here. . . ."). Roberts v. District of Columbia 6
(emphasis supplied); see also Gardill, 930 F. Supp. 2d at 42
(citations omitted) ("Some courts find that the Laffey rate is
presumptively reasonable.

| | | | | | | |
|---|---|---|---|---|---|---|
| 19 | Oct 14, 2015 | PDF Request | *Motion -* **MOTION** for **Attorney Fees** by SHANTAE ROBERTS (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3)(Houck, Carolyn) (Entered: 10/14/2015) | | |

2   - Total Matching Entries      View Entries →

---

☐ 391. **WILHITE v. DISTRICT OF COLUMBIA, Docket No. 1:14-cv-01841 (D.D.C. Nov 03, 2014), Court Docket**

| | |
|---|---|
| **PARTIES** | DANNIELLE WILHITE, DISTRICT OF COLUMBIA |
| **JUDGE** | EMMET G. SULLIVAN |
| **DATE FILED** | Nov 03, 2014 |
| **LAST UPDATED** | July 18, 2015 01:30:31 |
| **FEDERAL NOS** | Civil Rights: Other [440] |
| **CAUSE OF ACTION** | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 18 | Jun 22, 2015 | PDF View | *Order -* MEMORANDUM OPINION re 12 and 13 . Signed by Magistrate Judge Alan Kay on 6/22/15. (lcak1) . . . . . . 3-4). However, Plaintiff's **Motion** only sought **attorney's fees** for $41,130. (Memorandumat 7; **Attorney** Fee Worksheet). |

1   - Total Matching Entry      View Entry →

---

☐ 392. **DISTRICT TITLE v. WARREN et al, Docket No. 1:14-cv-01808 (D.D.C. Oct 29, 2014), Court Docket**

| | |
|---|---|
| **PARTIES** | ANITA WARREN, DISTRICT TITLE, MATTHEW AUGUST LEFANDE, SAMUEL C. P. BALDWIN, TIMOTHY DAY |
| **JUDGE** | AMY BERMAN JACKSON |
| **DATE FILED** | Oct 29, 2014 |
| **LAST UPDATED** | Oct. 06, 2019 14:01:42 |
| **FEDERAL NOS** | Contract: Other [190] |
| **CAUSE OF ACTION** | 28:1332 Diversity-Conversion |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 80 | Nov 13, 2015 | PDF View | *Order -* MEMORANDUM OPINION. Signed by Judge Amy Berman Jackson on 11/13/2015. (lcabj3) (Entered: 11/13/2015) . . . . . . See Pl.'s SOF 11. The Court notes that there is no basis in this **motion** for the assessment of **fees** against Day, and that District Title bears some responsibility for this debacle since it erroneously transferred the money to defendant Warren in the first place. Therefore, District Title may be required to bear some of the cost of prosecuting this action. |
| 83 | Dec 04, 2015 | PDF Request | *Motion -* **MOTION** for **Attorney Fees** by DISTRICT TITLE (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6)(Cox, David) (Entered: 12/04/2015) |

Show More ⌄      8   - Total Matching Entries      View Entries →

---

☐ 393. **COMPETITIVE ENTERPRISE INSTITUTE v. OFFICE OF SCIENCE AND TECHNOLOGY POLICY, Docket No. 1:14-cv-01806 (D.D.C. Oct 29, 2014), Court Docket**

| | |
|---|---|
| **PARTIES** | COMPETITIVE ENTERPRISE INSTITUTE, OFFICE OF SCIENCE AND TECHNOLOGY POLICY |
| **JUDGE** | Amit Priyavadan Mehta |
| **DATE FILED** | Oct 29, 2014 |
| **LAST UPDATED** | Feb. 20, 2020 12:59:59 |
| **FEDERAL NOS** | Statutes: Freedom of Information Act [895] |
| **CAUSE OF ACTION** | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 18 | Feb 18, 2016 | PDF Request | *Motion* - Consent MOTION for Extension of Time to File Plaintiff's **Motion** for **Attorney**'s **Fees** by COMPETITIVE ENTERPRISE INSTITUTE (Attachments: # 1 Text of Proposed Order)(Bader, Hans) (Entered: 02/18/2016) | |
| | Feb 22, 2016 | | *Order* - MINUTE ORDER granting 18 Consent Motion for Extension of Time. Plaintiff shall have until April 24, 2016, or 14 days after the conclusion of any appellate proceedings in this case, whichever is later, in which to file **motion** for **attorney**'s **fees**. Signed by Judge Amit P. Mehta on 02/22/2016. (lcapm3) (Entered: 02/22/2016) | |

**Show More** ▾                                             9 - Total Matching Entries    **View Entries** →

☐ 394. **KRUGER v. COGENT COMMUNICATIONS, INC., Docket No. 1:14-cv-01744 (D.D.C. Oct 17, 2014), Court Docket**

| | |
|---|---|
| **PARTIES** | WILLIAM KRUGER, COGENT COMMUNICATIONS, INC. |
| **JUDGE** | EMMET G. SULLIVAN |
| **DATE FILED** | Oct 17, 2014 |
| **LAST UPDATED** | Jan. 18, 2018 15:34:37 |
| **FEDERAL NOS** | Civil Rights: Employment [442] |
| **CAUSE OF ACTION** | 42:2000e Job Discrimination (Employment) |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 36 | Nov 07, 2016 | PDF View | *Motion* - MOTION for **Attorney Fees** by COGENT COMMUNICATIONS, INC. (Attachments: # 1 Declaration of Linda Jackson, # 2 Exhibit A to Jackson Decl., # 3 Exhibit B to Jackson Decl., # 4 Exhibit C to Jackson Decl., # 5 Text of Proposed Order)(Jackson, Linda) (Entered: 11/07/2016) 2048113975128322 5 pages 1.pdf 53-1.pdf Declaration of Linda Jackson 2.pdf 53-2.pdf Exhibit A to Jackson Decl. 3.pdf 53-3.pdf Exhibit B to Jackson Decl. 4.pdf 53-4.pdf Exhibit C to Jackson Decl. 5.pdf 53-5.pdf Text of Proposed Order 6.pdf 53-6.pdf | |

1 - Total Matching Entry    **View Entry** →

☐ 395. **DEMAN DATA SYSTEMS, LLC. et al v. SCHESSEL et al, Docket No. 1:14-mc-01151 (D.D.C. Oct 14, 2014), Court Docket**

| | |
|---|---|
| **PARTIES** | DEMAN DATA SYSTEMS, LLC., FLORIDA SOFTWARE SYSTEMS CORPORATION, FLORIDA SOFTWARE SYSTEMS, INC., MARC S. SCHESSEL, PRIMROSE SOLUTIONS, LLC, FTI CONSULTING, INC. |
| **JUDGE** | EMMET G. SULLIVAN |
| **DATE FILED** | Oct 14, 2014 |
| **LAST UPDATED** | Mar. 09, 2017 04:55:08 |
| **FEDERAL NOS** | Statutes: Other Statutory Actions [890] |
| **CAUSE OF ACTION** | Motion to Compel |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | May 18, 2016 | | *Order* - MINUTE ORDER GRANTING FTI's request for reasonable expenses, including **attorney**'s **fees**. Federal Rule of Civil Procedure 37(a)(5)(B) provides that if a motion to compel is denied, "after giving an opportunity to be heard, [the court may] require the movant, the **attorney** filing the motion, or both to pay the party or deponent who opposed the motion its reasonable expenses incurred in opposing the **motion**, including **attorney**'s **fees**. | |
| 23 | Jul 11, 2016 | PDF View | *Motion* - MOTION /Request For Taxation Of Fees And Expenses Against Petitioners And Its Counsel by FTI CONSULTING, INC. (Attachments: # 1 Composite Exhibit A - Guttman and Langford Declarations, # 2 Exhibit 9. By August 31, 2015, FTI incurred the sum of $21,040.50 in Chadbourne **attorneys' fees** in defending against DDS's **Motion** to Compel and subsequent filings in this matter. 10. In this matter, I expended 3.5 hours at the rate of $600.00 per hour = $2,100.00. Allison Gold., an associate **attorney** with Chadbourne, expended 25.0 hours at the rate of $585.00 per hour = $14,625.00. Melissa DePetris, Esq., an associate with Chadbourne, expended 5.4 hours at the rate of $585.00 per hour = $3,159.00. | |

Bloomberg Law Search

2 - Total Matching Entries    View Entries →

☐ 396. **CARMICHAEL v. GREGORY, Docket No. 1:14-cv-01702 (D.D.C. Oct 10, 2014), Court Docket**

| PARTIES | BRIDGETTE CARMICHAEL, RAYMOND GREGORY, UNITED STATES OF AMERICA |
|---|---|
| JUDGE | RICHARD J. LEON |
| DATE FILED | Oct 10, 2014 |
| LAST UPDATED | Feb. 12, 2020 14:18:19 |
| FEDERAL NOS | False Claims Act [375] |
| CAUSE OF ACTION | 31:3729 False Claims Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| 22 | Sep 20, 2017 | 📄 Request | *Motion -* **MOTION** for **Attorney Fees** by BRIDGETTE CARMICHAEL (Attachments: # 1 Exhibit Exhibits A-G) (Borbely, Marc) (Entered: 09/20/2017) |
| 27 | Sep 30, 2018 | 📄 Request | *Order -* MEMORANDUM ORDER. For the reasons stated herein, Plaintiff-Relator's 22 **Motion** for **Attorney Fees** is GRANTED. It is further ORDERED that an award of $31,061.20 in **attorneys'** fees and $80 in expenses for a total award of $31,141.20 be entered in favor of plaintiff-relator Carmichael against defendant Raymond Gregory. SO ORDERED. Signed by Judge Richard J. Leon on 9/29/2018. (jth) (Entered: 10/01/2018) |

2 - Total Matching Entries    View Entries →

☐ 397. **AMBUSH v. U. S. DEPARTMENT OF STATE, Docket No. 1:14-cv-01657 (D.D.C. Oct 03, 2014), Court Docket**

| PARTIES | JOSHUA M. AMBUSH, U. S. DEPARTMENT OF STATE |
|---|---|
| JUDGE | Amit Priyavadan Mehta |
| DATE FILED | Oct 03, 2014 |
| LAST UPDATED | Apr. 07, 2017 00:34:40 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| | Apr 19, 2016 | | *Order -* MINUTE ORDER setting the following schedule: Plaintiff's **Motion** for **Attorney's Fees** and Costs shall be filed on or before June 3, 2016; Defendant's Opposition to Plaintiff's Motion shall be filed on or before July 6, 2016; and Plaintiff's Reply shall be filed on or before July 27, 2016. Signed by Judge Amit P. Mehta on 04/19/2016. (lcapm1) (Entered: 04/19/2016) |
| 23 | Jun 03, 2016 | 📄 Request | *Motion -* **MOTION** for **Attorney Fees** by JOSHUA M. AMBUSH (Attachments: # 1 Exhibit Letter to Senator Mikulski May 8 2012, # 2 Exhibit Letter from Senator Mikulski June 27 2012, # 3 Exhibit Letter to Senator Mikulski Feb 1 2013, # 4... |

Show More ▾    6 - Total Matching Entries    View Entries →

☐ 398. **ROGERS v. AMALGAMATED TRANSIT UNION LOCAL 689 et al, Docket No. 1:14-cv-01650 (D.D.C. Oct 02, 2014), Court Docket**

| PARTIES | AMALGAMATED TRANSIT UNION LOCAL 689, CHARLES H. ROGERS, JR., WMATA |
|---|---|
| JUDGE | Amit Priyavadan Mehta |
| DATE FILED | Oct 02, 2014 |
| LAST UPDATED | Nov. 10, 2016 00:44:22 |
| FEDERAL NOS | Labor: Other Labor Litigation [790] |
| CAUSE OF ACTION | 01DCC2439 WMATA (court jurisdiction) |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| 45 | Oct 19, 2016 | 📄 Request | *Motion -* **MOTION** for **Attorney Fees** by AMALGAMATED TRANSIT UNION LOCAL 689 (Attachments: # 1 Supplement Bill of costs)(Connolly, Brian) (Entered: 10/19/2016) |

1  - Total Matching Entry　**View Entry** ❯

☐ 399. **ELECTRONIC PRIVACY INFORMATION CENTER v. CENTRAL INTELLIGENCE AGENCY, Docket No. 1:14-cv-01645 (D.D.C. Oct 01, 2014), Court Docket**

| | |
|---|---|
| PARTIES | CENTRAL INTELLIGENCE AGENCY, ELECTRONIC PRIVACY INFORMATION CENTER |
| JUDGE | JAMES EMANUEL BOASBERG |
| DATE FILED | Oct 01, 2014 |
| LAST UPDATED | May 22, 2015 02:45:51 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| 15 | Apr 03, 2015 | PDF **Request** | *Motion -* **MOTION** for **Attorney Fees** and Costs by ELECTRONIC PRIVACY INFORMATION CENTER (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10)(Butler, Alan) (Entered: 04/03/2015) | |

1  - Total Matching Entry　**View Entry** ❯

☐ 400. **GHARB v. UNITRONICS INC et al, Docket No. 1:14-cv-01636 (D.D.C. Sept 29, 2014), Court Docket**

| | |
|---|---|
| PARTIES | AVNER BARAK, BAREKET SHANI, BRENDAN E. SQUIRE, CITY OF HOBOKEN, COUNCILMAN OF HOBOKEN, DALE LISCHER, EYAL SABAN, GLENN PARRY, HAIM SHANI, JONATHAN MINNEN... and 4 more |
| JUDGE | ROSEMARY M. COLLYER |
| DATE FILED | Sep 29, 2014 |
| LAST UPDATED | July 09, 2015 07:20:43 |
| FEDERAL NOS | Property Rights: Patent [830] |
| CAUSE OF ACTION | 35:271 Patent Infringement |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| 16 | Mar 27, 2015 | PDF **View** | *Order -* MEMORANDUM AND OPINION. Signed by Judge Rosemary M. Collyer on March 27, 2015. (lcrmc3) (Entered: 03/27/2015) . . .<br>. . . 18 IV. CONCLUSION For the reasons set forth above, the Court will grant Unitronics' motion for contempt, as well as their motions to dismiss, grant IMI's **motion** to dismiss, award **attorney fees** to Unitronics and IMI, dismiss all other Individual Defendants, and deny all of Mr. Gharb's motions as moot. Unitronics and IMI shall each file a petition for reasonable **attorneys'** fees and costs incurred in responding to Mr. Gharb, and Mr. Gharb shall have the opportunity to respond to these petitions. A memorializing Order accompanies this Memorandum Opinion. Date: March 27, 2015 /s/ ROSEMARY M. COLLYER United States District Judge COPIES VIA MAIL AND EMAIL TO: Samy Gharb Kalchbuhlstrasse 161 8038 Zurich Switzerland samgharb@yahoo.com 19 | |

1  - Total Matching Entry　**View Entry** ❯

❮　1　...　14　15　16　17　18　...　32　❯　　　　Per Page　25 ▾

# Results for Dockets

Courts | U.S. District Court for the District of C... ✕    Apply Date To: | Entries (Docket Key Only) ✕    Filing Type | 3 selected ✕

| Filters | Clear All Filters |
|---|---|

**Narrow by Date** ⌄

Date range ▼

🗓 05/31/2013 - 06/01/2020

○ Dockets    ○ Entries

**Federal NOS** ⌄

☐ Statutes: Freedom Of Information Act [895] (149)

☐ Statutes: Other Statutory Actions [890] (119)

☐ Civil Rights: Other [440] (98)

☐ Civil Rights Education [448] (53)

☐ Civil Rights: Employment [442] (46)

**Show More**

**Filing Type** ⌄

☐ Brief

☐ Motion

☐ Order

---

‹ **401 - 425 of 781** ›      Sort by   Date ▼    Details ⬤

☑ Select All    ✏ Edit Search    🖫 ⌄    ✉    Create Alert    Add to ⌄

☐   **401.**   **GHARB v. UNITRONICS INC et al, Docket No. 1:14-cv-01635 (D.D.C. Sept 29, 2014), Court Docket**

| | |
|---|---|
| **PARTIES** | AVNER BARAK, BAREKET SHANI, BRENDAN E. SQUIRE, DALE LISCHER, EYAL SABAN, GLENN PARRY, HAIM SHANI, IMI ISREAL MILITARY INDUSTRIES LTD, JONATHAN MINNEN, SAMY GHARB... and 3 more |
| **JUDGE** | ROSEMARY M. COLLYER |
| **DATE FILED** | Sep 29, 2014 |
| **LAST UPDATED** | Apr. 24, 2015 02:01:20 |
| **FEDERAL NOS** | Property Rights: Patent [830] |
| **CAUSE OF ACTION** | 35:271 Patent Infringement |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**℠ |
|---|---|---|---|---|
| 28 | Mar 27, 2015 | 🗎 View | *Order* - MEMORANDUM AND OPINION. Signed by Judge Rosemary M. Collyer on March 27, 2015. (lcrmc3) (Entered: 03/27/2015) . . . <br><br>. . . 18 IV. CONCLUSION For the reasons set forth above, the Court will grant Unitronics' motion for contempt, as well as their motions to dismiss, grant IMI's **motion** to dismiss, award **attorney fees** to Unitronics and IMI, dismiss all other Individual Defendants, and deny all of Mr. Gharb's motions as moot. Unitronics and IMI shall each file a petition for reasonable **attorneys'** fees and costs incurred in responding to Mr. Gharb, and Mr. Gharb shall have the opportunity to respond to these petitions. A memorializing Order accompanies this Memorandum Opinion. Date: March 27, 2015 /s/ ROSEMARY M. COLLYER United States District Judge COPIES VIA MAIL AND EMAIL TO: Samy Gharb Kalchbuhlstrasse 161 8038 Zurich Switzerland samgharb@yahoo.com 19 | |

1 - Total Matching Entry    **View Entry** →

☐   **402.**   **TURNER CONSTRUCTION COMPANY v. UNITED STATES DEPARTMENT OF VETERANS AFFAIRS, Docket No. 1:14-mc-01070 (D.D.C. Sept 25, 2014), Court Docket**

| | |
|---|---|
| **PARTIES** | TURNER CONSTRUCTION COMPANY, UNITED STATES DEPARTMENT OF VETERANS AFFAIRS |
| **JUDGE** | EMMET G. SULLIVAN |
| **DATE FILED** | Sep 25, 2014 |
| **LAST UPDATED** | Mar. 15, 2015 01:50:12 |
| **FEDERAL NOS** | Statutes: Other Statutory Actions [890] |
| **CAUSE OF ACTION** | Motion to Compel |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**℠ |
|---|---|---|---|---|
| | Dec 11, 2014 | | *Order* - MINUTE ORDER. For the reasons stated on the record during the motion hearing held on December 10, 2014, Turner Construction Company's 6 motion for contempt is DENIED. It is FURTHER ORDERED that Turner Construction Company's 6 **motion** for **attorneys' fees** is DENIED as moot. Signed by Judge Emmet G. Sullivan on December 11, 2014. (lcegs4) (Entered: 12/11/2014) | |

1 - Total Matching Entry    **View Entry** →

☐   **403.**   **JONES v. DISTRICT OF COLUMBIA et al, Docket No. 1:14-cv-01584 (D.D.C. Sept 17, 2014), Court Docket**

| | |
|---|---|
| **PARTIES** | ADAM SHAATALL, BRANDON BALDWIN, DISTRICT OF COLUMBIA, MICHAEL LITTLEJOHN, RICHARD D. JONES |

| | | | Bloomberg Law Search |
|---|---|---|---|

| | | |
|---|---|---|
| **JUDGE** | Tanya S. Chutkan | |
| **DATE FILED** | Sep 17, 2014 | |
| **LAST UPDATED** | May 21, 2015 05:20:53 | |
| **FEDERAL NOS** | Constitutionality of State Statutes [950] | |
| **CAUSE OF ACTION** | 28:1331 Federal Question: Other Civil Rights | |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 7 | Nov 05, 2014 | 📄 Request | *Motion* - MOTION for **Attorney Fees** by RICHARD D. JONES (Attachments: # 1 Exhibit 1- Affidavit of Service on the District, # 2 Exhibit 2 - Affidavit of Service on Shaatal, # 3 Exhibit 3 - Praecipe Regarding Removal, # 4 Exhibit 4 - Amended Notice of Removal, # 5 Exhibit 5 - E-mail from Lattimer to Defendants' Counsel dated Sept. 22 2014, # 6 Exhibit 6 - E-mail from defendants' counsel to Lattimer dated Sept. 22 2014, # 7 Exhibit 7 - E-mail to defendants' counsel from Lattimer dated Sept 22 2014, # 8 Exhibit 8 - E-mail from defendants' counsel to Lattimer dated Sept 22 2014, # 9 Exhibit 9 - E-mail from Lattimer to defendants' counsel dated Sept. 22 2014, # 10 Exhibit 10 - Laffey matrix - 2014-2015) (Lattimer, Gregory) (Entered: 11/05/2014) | |
| 8 | Nov 21, 2014 | 📄 Request | *Brief* - Memorandum in opposition to re 7 MOTION for **Attorney Fees** filed by DISTRICT OF COLUMBIA, ADAM SHAATALL. (Knapp, Sarah) (Entered: 11/21/2014) | |

**Show More** ▾      5   - Total Matching Entries     **View Entries** →

---

☐ **404.**   **FAISON v. COLVIN, Docket No. 1:14-cv-01551 (D.D.C. Sept 11, 2014), Court Docket**

| | |
|---|---|
| **PARTIES** | CAROLYN W. COLVIN, LONNIE FAISON, SOCIAL SECURITY ADMINISTRATION |
| **JUDGE** | Deborah A. Robinson |
| **DATE FILED** | Sep 11, 2014 |
| **LAST UPDATED** | Aug. 26, 2016 00:16:04 |
| **FEDERAL NOS** | Social Security: DIWC/DIWW (405(g)) [863] |
| **CAUSE OF ACTION** | 42:405 Review of HHS Decision (DIWW) |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 28 | Aug 11, 2016 | 📄 Request | *Motion* - MOTION for **Attorney Fees** by LONNIE FAISON (Attachments: # 1 Affidavit, # 2 Text of Proposed Order, # 3 Exhibit 1)(Shea, Stephen) (Entered: 08/11/2016) | |
| 29 | Aug 23, 2016 | 📄 Request | *Brief* - RESPONSE re 28 MOTION for **Attorney Fees** filed by CAROLYN W. COLVIN. (Chait, Lauren) (Entered: 08/23/2016) | |

**Show More** ▾      4   - Total Matching Entries     **View Entries** →

---

☐ **405.**   **AROCHO v. PEPCO HOLDINGS, INC., Docket No. 1:14-cv-01549 (D.D.C. Sept 11, 2014), Court Docket**

| | |
|---|---|
| **PARTIES** | PEPCO HOLDINGS, INC., WILFREDO AROCHO |
| **JUDGE** | JAMES EMANUEL BOASBERG |
| **DATE FILED** | Sep 11, 2014 |
| **LAST UPDATED** | June 08, 2016 22:01:38 |
| **FEDERAL NOS** | Statutes: Other Statutory Actions [890] |
| **CAUSE OF ACTION** | 15:1681 Fair Credit Reporting Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Jun 11, 2015 | | *Order* - MINUTE ORDER granting the parties' Joint 17 Motion for Briefing Schedule. The Court ORDERS that Plaintiff shall file his Unopposed Motion for Final Approval and Unopposed **Motion** for **Attorney Fees** on or before September 4, 2015. Signed by Judge James E. Boasberg on 6/11/15. (lcjeb1) (Entered: 06/11/2015) | |

1   - Total Matching Entry     **View Entry** →

---

☐ **406.**   **TILLMAN et al v. DISTRICT OF COLUMBIA, Docket No. 1:14-cv-01542 (D.D.C. Sept 10, 2014), Court Docket**

| | |
|---|---|
| **PARTIES** | CASSUNDRA TILLMAN, DISTRICT OF COLUMBIA, K. C. |

| | |
|---|---|
| JUDGE | COLLEEN KOLLAR-KOTELLY |
| DATE FILED | Sep 10, 2014 |
| LAST UPDATED | Aug. 27, 2015 01:39:03 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 21 | Jul 29, 2015 | View | **Order -** REPORT AND RECOMMENDATION re 12 Cross MOTION for Summary Judgment filed by DISTRICT OF COLUMBIA, 10 . . . . . . 10 and 12]1 concerning plaintiffs' counsel's request for reimbursement of their **attorney's fees.** Plaintiffs' counsel's **motion** seeks a total of $49,542.49 in fees arising from an administrative proceeding challenging whether the District of Columbia provided their client, a minor child, with a free appropriate public education ("FAPE") as required by the IDEA. For the reasons stated below, the undersigned recommends that the parties' cross motions for summary judgment be GRANTED IN PART and DENIED IN PART. 1 The briefs related to the parties' cross motions for summary judgment are as follows: Plaintiffs' Motion for Summary Judgment ("Pl.'s Mot.") [Dkt. | |

<div align="right">1  - Total Matching Entry    View Entry →</div>

---

☐ 407. **BOLAND et al v. LOU PONTELLO CONTRACTING, LLC et al, Docket No. 1:14-cv-01533 (D.D.C. Sept 09, 2014), Court Docket**

| | |
|---|---|
| PARTIES | BRUCE DEXTER, CHARLES RASO, DAN KWIATKOWSKI, DON BROWN, EUGENE GEORGE, FRED KINATEDER, GERALD O'MALLEY, GERARD SCARANO, GREGORY R. HESS, HENRY KRAMER... and 21 more |
| JUDGE | AMY BERMAN JACKSON |
| DATE FILED | Sep 09, 2014 |
| LAST UPDATED | Feb. 26, 2016 00:54:58 |
| FEDERAL NOS | Labor: Employee Retirement Income Security Act (E.R.I.S.A.) [791] |
| CAUSE OF ACTION | 29:1132 E.R.I.S.A.-Employee Benefits |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 7 | Jan 29, 2015 | View | **Motion -** MOTION for Default Judgment as to Defendant Lou Pontello Contracting, LLC and Incorporated Memorandum in Support . . . . . . 11. Judge Kay, sitting by stipulation as a District Judge, has found that Dickstein Shapiro met these criteria in an ERISA delinquent contribution action filed on behalf of the IPF and IMI. See Flynn v. Dick Corp., No. 03-1718 (AK), 2009 WL 1650017 (D.D.C. June 12, 2009) (order granting Plaintiffs' **Motion** for **Attorneys' Fees** based on market rates). In addition to Dick Corp., Dickstein Shapiro's market rate **attorney** fees have been awarded by this Court in other IPF cases as well. | |

<div align="right">1  - Total Matching Entry    View Entry →</div>

---

☐ 408. **WASHINGTON MUTUAL BANK, F.A. v. ESKANOS et al, Docket No. 1:14-cv-01546 (D.D.C. Sept 08, 2014), Court Docket**

| | |
|---|---|
| PARTIES | 21ST MORTGAGE CORPORATION, AMI B. ESKANOS, BARRY B. ESKANOS, DAVID COHEN, ESKANOS ENTERPRISES, STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY, UNITED STATES OF AMERICA, WASHINGTON MUTUAL BANK, F.A. |
| JUDGE | ROYCE C. LAMBERTH |
| DATE FILED | Sep 08, 2014 |
| LAST UPDATED | June 28, 2016 19:01:00 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | 28:1441 Petition for Removal |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 5 | Sep 29, 2014 | View | **Motion -** Emergency MOTION to Remand to State Court and for Attorney's Fees and Costs by WASHINGTON MUTUAL BANK, F.A. (Attachments: # 1 Memorandum in Support, # 2 Notice to Counsel/Party)(Peters, Kyle). Added **Motion** for **Attorney's Fees** and Costs Plaintiff further moves for an award of **attorney's** fees and costs pursuant to 28 U.S.C. 1447(c) in the sum of $3,288.50, which were incurred in connection with the removal of the action to this court. The Notice of Removal was filed merely to cause unnecessary | |

Bloomberg Law: Search

delay and needlessly increase the cost of litigation. The reasonable expenses incurred by plaintiffs in preparing and presenting this **motion**, including reasonable **attorney**'s **fees** and costs, are $3,288.50.

| 7 | Oct 16, 2014 | 📄 Request | **Brief** - Memorandum in opposition to re 5 Emergency MOTION to Remand to State Court and for **Attorney's Fees** and Costs **MOTION** for **Attorney Fees** filed by AMI B. ESKANOS, BARRY B. ESKANOS. (Attachments: # 1 Exhibit, # 2 Text of Proposed Order)(rdj) (Entered: 10/17/2014) |

Show More ▾      10   - Total Matching Entries    View Entries →

---

☐ **409.** **STEELE, ET AL. v. UNITED STATES OF AMERICA, Docket No. 1:14-cv-01523 (D.D.C. Sept 08, 2014), Court Docket**

| | |
|---|---|
| **PARTIES** | ACCENTURE FEDERAL SERVICES, ADAM STEELE, BRITTANY MONTROIS, JOSEPH HENCHMAN, UNITED STATES OF AMERICA |
| **JUDGE** | ROYCE C. LAMBERTH |
| **DATE FILED** | Sep 08, 2014 |
| **LAST UPDATED** | Apr. 29, 2020 09:43:08 |
| **FEDERAL NOS** | Statutes: Other Statutory Actions [890] |
| **CAUSE OF ACTION** | 05:0706 Judicial Review of Agency Actions |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 74 | Oct 27, 2016 | 📄 View | **Brief** - REPLY to opposition to motion re 67 MOTION for Summary Judgment filed by JOSEPH HENCHMAN, BRITTANY . . . <br> . . . The plaintiffs' **motion** challenges these **fees** on two independent grounds. The first is that the IRS's own justifications for the PTIN regulations are impermissible in light of Loving v. IRS, 742 F.3d 1014 (D.C. Cir. 2014), which invalidated the IRS's parallel attempt to impose eligibility criteria on return preparers. This makes the fees unlawful under the APA. The second is that, even setting the IRS's justifications aside, the agency lacks statutory authority to charge the fees because--in the absence of licensing power-- it confers no "service or thing of value" in exchange for them. | |

1   - Total Matching Entry    View Entry →

---

☐ **410.** **PICUR v. KERRY, Docket No. 1:14-cv-01492 (D.D.C. Aug 29, 2014), Court Docket**

| | |
|---|---|
| **PARTIES** | GREGORY PICUR, JOHN F. KERRY |
| **JUDGE** | Ketanji Brown Jackson |
| **DATE FILED** | Aug 29, 2014 |
| **LAST UPDATED** | Nov. 12, 2015 01:28:54 |
| **FEDERAL NOS** | Statutes: Other Statutory Actions [890] |
| **CAUSE OF ACTION** | 05:551 Administrative Procedure Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 21 | Oct 12, 2015 | 📄 Request | **Motion** - MOTION for **Attorney Fees** and Costs by GREGORY PICUR (Attachments: # 1 Affidavit Affidavit of Gregory Picur, # 2 Affidavit Affidavit of Nicholas Woodfield, # 3 Exhibit Fees incurred, # 4 Exhibit Costs incurred) (Woodfield, Nicholas) (Entered: 10/12/2015) | |
| 22 | Oct 27, 2015 | 📄 Request | **Motion** - Consent MOTION for Extension of Time to File Opposition to Plaintiff's **Motion** for **Attorneys Fees** and Costs by JOHN F. KERRY (Attachments: # 1 Text of Proposed Order)(Shoaibi, Alexander) (Entered: 10/27/2015) | |

Show More ▾      6   - Total Matching Entries    View Entries →

---

☐ **411.** **FITZGERALD et al v. FEDERAL TRANSIT ADMINISTRATION et al, Docket No. 1:14-cv-01471 (D.D.C. Aug 26, 2014), Court Docket**

| | |
|---|---|
| **PARTIES** | DEPARTMENT OF THE INTERIOR, DEPARTMENT OF TRANSPORTATION, PRINCE GEORGE'S COUNTY, MARYLAND, MONTGOMERY COUNTY, MARYLAND, STATE OF MARYLAND, CHRISTINE REAL DE AZUA, FEDERAL TRANSIT ADMINISTRATION, FRIENDS OF THE CAPITAL CRESCENT TRAIL, JOHN M. FITZGERALD, UNITED STATES FISH AND WILDLIFE SERVICE |

Bloomberg Law Search

| | |
|---|---|
| **JUDGE** | RICHARD J. LEON |
| **DATE FILED** | Aug 26, 2014 |
| **LAST UPDATED** | Dec. 08, 2017 03:52:43 |
| **FEDERAL NOS** | Statutes: Environmental Matters [893] |
| **CAUSE OF ACTION** | 16:1538 Endangered Species Act |

| Entry # | Filing Date | PDF | Description |
|---|---|---|---|
| 130 | Feb 21, 2017 | 📄 View | **Motion -** MOTION for **Attorney Fees** and Costs by JOHN M. FITZGERALD, FRIENDS OF THE CAPITAL CRESCENT TRAIL, CHRISTINE REAL DE AZUA (Brown, David) (Entered: 02/21/2017) Case 1:14-cv-01471-RJL Document 130 Filed 02/21/17 Page 1 of 9 Case 1:14-cv-01471-RJL Document 130 Filed 02/21/17 Page 2 of 9 Case 1:14-cv-01471-RJL Document 130 Filed 02/21/17 Page 3 of 9 Case 1:14-cv-01471-RJL Document 130 Filed 02/21/17 Page 4 of 9 Case 1:14-cv-01471-RJL Document 130 Filed 02/21/17 Page 5 of 9 Case 1:14-cv-01471-RJL Document 130 Filed 02/21/17 Page 6 of 9 Case 1:14-cv-01471-RJL Document 130 Filed 02/21/17 Page 7 of 9 Case 1:14-cv-01471-RJL Document 130 Filed 02/21/17 Page 8 of 9 Case 1:14-cv-01471-RJL Document 130 Filed 02/21/17 Page 9 of 9 |
| 131 | Feb 21, 2017 | 📄 Request | **Motion -** Unopposed MOTION to Hold in Abeyance re 130 **MOTION** for **Attorney Fees** and Costs by JOHN M. FITZGERALD, FRIENDS OF THE CAPITAL CRESCENT TRAIL, CHRISTINE REAL DE AZUA (Brown, David) (Entered: 02/21/2017) |

**Show More ▾**　　　　　　3 - Total Matching Entries　　**View Entries →**

---

☐ 412. **NAKAHATA et al v. ULTRATEC, INC. et al, Docket No. 1:14-mc-00908 (D.D.C. Aug 19, 2014), Court Docket**

| | |
|---|---|
| **PARTIES** | CAPTEL, INC., HARRIS, WILTSHIRE & GRANNIS LLP, JOHN NAKAHATA, ULTRATEC, INC. |
| **JUDGE** | Ketanji Brown Jackson |
| **DATE FILED** | Aug 19, 2014 |
| **LAST UPDATED** | Aug. 30, 2014 02:31:22 |
| **FEDERAL NOS** | Statutes: Other Statutory Actions [890] |
| **CAUSE OF ACTION** | Motion to Quash Subpoenas |

| Entry # | Filing Date | PDF | Description |
|---|---|---|---|
| 1 | Aug 19, 2014 | 📄 View | **Motion -** MOTION to Quash Subpoena, MOTION for Attorney Fees and Cost by HARRIS, WILTSHIRE & GRANNIS LLP, . . . <br>. . . These documents are per se protected by **attorney-client** privilege and work product doctrine. The remaining two document demands clearly implicate **attorney-client** privilege and relevance concerns. Demand number 6 calls for "All Documents and Communications Regarding any praise, initial skepticism, long-felt need, copying, failure of others, unexpected results, or other secondary consideration of non-obviousness of the Patents-in-Suit, or Related Patents and Applications." |

1 - Total Matching Entry　　**View Entry →**

---

☐ 413. **BROWN v. DISTRICT OF COLUMBIA, Docket No. 1:14-cv-01405 (D.D.C. Aug 17, 2014), Court Docket**

| | |
|---|---|
| **PARTIES** | ANTONIO BROWN, DISTRICT OF COLUMBIA |
| **JUDGE** | RUDOLPH CONTRERAS |
| **DATE FILED** | Aug 17, 2014 |
| **LAST UPDATED** | Mar. 27, 2015 01:38:23 |
| **FEDERAL NOS** | Statutes: Other Statutory Actions [890] |
| **CAUSE OF ACTION** | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description |
|---|---|---|---|
| 15 | Feb 19, 2015 | 📄 View | **Order -** MEMORANDUM OPINION: granting in part and denying in part 7 Plaintiff's Motion for Summary Judgment; granting in part and denying in part 9 Defendant's Motion for Summary Judgment. See document for Because the Court determines that part, but not all, of Plaintiff's request is reasonable, the Court will grant in part and deny in part each party's **motion** and award **fees** and costs in the total amount |

| | | | of $31,340.75. II. FACTUAL BACKGROUND On September 20, 2013, Plaintiff filed an administrative due process complaint against the District of Columbia Public Schools system ("DCPS"), alleging four violations of the IDEA. See Hr'g Officer's Decision ("HOD"), ECF No. 7-3, Ex. 1 at 1, 3. |
|---|---|---|---|
| 16 | Feb 25, 2015 | Request | *Motion -* **MOTION** for **Attorney Fees** and Costs by ANTONIO BROWN (Attachments: # 1 Memorandum in Support of **Motion** for "**fees** on fees", # 2 Text of Proposed Order, # 3 Exhibit Invoice)(Hecht, Alana) (Entered: 02/25/2015) |

2  - Total Matching Entries     View Entries →

---

☐ 414.  **CRAIG v. LEW, Docket No. 1:14-cv-01340 (D.D.C. Aug 06, 2014), Court Docket**

| PARTIES | B. B. CRAIG, JACOB J. LEW |
|---|---|
| JUDGE | RUDOLPH CONTRERAS |
| DATE FILED | Aug 06, 2014 |
| LAST UPDATED | June 04, 2019 13:27:49 |
| FEDERAL NOS | Civil Rights: Employment [442] |
| CAUSE OF ACTION | 42:2000 Job Discrimination (Race) |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 121 | Aug 10, 2018 | View | *Motion -* **MOTION** for **Attorney Fees** by B. B. CRAIG (Attachments: # 1 Text of Proposed Order, # 2 Seldon Declaration, # 3 Seldon Decl. Att. A-1, # 4 Seldon Decl. Att. A-2, # 5 Seldon Decl. Att. A-3, # 6 Seldon Decl. Att. A-4, # 7 Seldon Decl. Att. B, # 8 Seldon Decl. Att. C, # 9 Seldon Decl. Att. D, # 10 Davidson Declaration)(Buie, Molly) (Entered: 08/10/2018) 2048120646336258 52 pages 1.pdf | |
| 126 | Aug 22, 2018 | Request | *Motion -* MOTION for Extension of Time to File Response/Reply as to 121 **MOTION** for **Attorney Fees** by JACOB J. LEW (Attachments: # 1 Text of Proposed Order) (Nebeker, William) (Entered: 08/22/2018) |

**Show More** ▾          10  - Total Matching Entries     View Entries →

---

☐ 415.  **BRIGGS v. DISTRICT OF COLUMBIA, Docket No. 1:14-cv-01254 (D.D.C. Jul 23, 2014), Court Docket**

| PARTIES | DISTRICT OF COLUMBIA, SHAMEA BRIGGS |
|---|---|
| JUDGE | Deborah A. Robinson |
| DATE FILED | Jul 23, 2014 |
| LAST UPDATED | Mar. 25, 2016 05:06:38 |
| FEDERAL NOS | Civil Rights: Other [440] |
| CAUSE OF ACTION | 20:1401 Education: Handicapped Child Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 20 | Apr 08, 2015 | Request | *Motion -* **MOTION** for **Attorney Fees** by SHAMEA BRIGGS (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order, # 3 Affidavit, # 4 Exhibit 1, # 5 Exhibit 2) (Jester, Elizabeth) (Entered: 04/08/2015) |
| 21 | Apr 24, 2015 | Request | *Brief -* Memorandum in opposition to re 20 **MOTION** for **Attorney Fees** filed by DISTRICT OF COLUMBIA. (Finkhousen, Aaron) (Entered: 04/24/2015) |

**Show More** ▾          5  - Total Matching Entries     View Entries →

---

☐ 416.  **PAIGE INTERNATIONAL, INC. v. XL SPECIALITY INSURANCE COMPANY, et al/, Docket No. 1:14-cv-01244 (D.D.C. Jul 22, 2014), Court Docket**

| PARTIES | GREENWICH INSURANCE COMPANY, PAIGE INTERNATIONAL, INC., XL REINSURANCE AMERICA, INC., XL SPECIALTY INSURANCE COMPANY |
|---|---|
| JUDGE | JAMES EMANUEL BOASBERG |
| DATE FILED | Jul 22, 2014 |
| LAST UPDATED | Aug. 23, 2017 00:17:35 |

Bloomberg Law Search

| | | | | |
|---|---|---|---|---|
| **FEDERAL NOS** | | Contract: Other [190] | | |
| **CAUSE OF ACTION** | | 28:1332 Diversity-Other Contract | | |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 59 | May 08, 2017 | 📄 Request | *Motion* - MOTION for **Attorney Fees** and Prejudgment Interest by PAIGE INTERNATIONAL, INC. (Jones, Philip) (Entered: 05/08/2017) | |
| 61 | May 22, 2017 | 📄 Request | *Brief* - RESPONSE re 59 MOTION for **Attorney Fees** and Prejudgment Interest filed by GREENWICH INSURANCE COMPANY, XL REINSURANCE AMERICA, INC., XL SPECIALTY INSURANCE COMPANY. (Attachments: # 1 Text of Proposed Order, # 2 Exhibit A)(Madigan, Patrick) (Entered: 05/22/2017) | |

Show More ⏷      6 - Total Matching Entries      View Entries →

---

☐ 417. **YOUNG v. SARLES, Docket No. 1:14-cv-01203 (D.D.C. Jul 16, 2014), Court Docket**

| | |
|---|---|
| **PARTIES** | ALEX YOUNG, RICHARD SARLES |
| **JUDGE** | BERYL ALAINE HOWELL |
| **DATE FILED** | Jul 16, 2014 |
| **LAST UPDATED** | June 29, 2019 20:51:00 |
| **FEDERAL NOS** | Civil Rights: Other [440] |
| **CAUSE OF ACTION** | 42:1983 Civil Rights Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Apr 10, 2015 | | *Order* - MINUTE ORDER (paperless) ISSUING the following SCHEDULING ORDER to control further proceedings in this matter, in light of the plaintiff's 22 Status Report and Proposed Briefing Schedule: the plaintiff shall, by April 17, 2015, submit any bill of costs and/or **motion** for **attorneys' fees**; the defendant shall, by May 1, 2015, file any opposition; the plaintiff shall, by May 8, 2015, file any reply. Signed by Judge Beryl A. Howell on April 10, 2015. (lcbah1) (Entered: 04/10/2015) | |
| 23 | Apr 17, 2015 | 📄 View | *Motion* - MOTION for **Attorney Fees** , MOTION for Bill of Costs by ALEX YOUNG (Attachments: # 1 Declaration Jeffrey Light, # 2 Exhibit Light invoice, # 3 Declaration Sean Day, # 4 Exhibit Day invoice, # 5 Declaration Douglas McKusick, # 6 Text of Proposed Order, # 7 Exhibit Bill of Costs)(Light, Jeffrey) (Entered: 04/18/2015) 2048106824742146 13 pages 1.pdf 41-1.pdf Case 1:14-cv-01203-BAH Document 23 Filed 04/17/15 Page 1 of 13 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF COLUMBIA ALEX YOUNG, PLAINTIFF vs. RICHARD SARLES, DEFENDANT ) ) ) Civil Action No. 1:14-cv-1203 (BAH) ) ) ) ) ) ) ) **MOTION** FOR **ATTORNEYS' FEES** AND COSTS Plaintiff respectfully moves the Court for an award of **attorney** fees and costs. | |

Show More ⏷      18 - Total Matching Entries      View Entries →

---

☐ 418. **HOWARD v. LIQUIDITY SERVICES, INC. et al, Docket No. 1:14-cv-01183 (D.D.C. Jul 14, 2014), Court Docket**

| | |
|---|---|
| **PARTIES** | CAISSE DE DEPOT ET PLACEMENT DU QUEBEC, CHRIS DEVLIN, HENRY JAMROZINSKI, JAMES M. RALLO, JONATHAN P. RODE, KATHRYN A. DOMINO, LEONARD HOWARD, LILIAN JAMROZINSKI, LIQUIDITY SERVICES, INC., NEWPORT NEWS EMPLOYEES' RETIREMENT FUND... and 2 more |
| **JUDGE** | BERYL ALAINE HOWELL |
| **DATE FILED** | Jul 14, 2014 |
| **LAST UPDATED** | June 28, 2019 09:55:29 |
| **FEDERAL NOS** | Contract: Stockholders' Suits [160] |
| **CAUSE OF ACTION** | 15:78m(a) Securities Exchange Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 116 | Jun 20, 2018 | 📄 View | *Motion* - Unopposed MOTION for Settlement (Class Representatives' Unopposed Motion for Preliminary Approval of Class Action Settlement and . . . . . . . 8. The Court approves the form of the Summary Notice of Proposed Class Action Settlement and **Motion** for | |

| | | | |
|---|---|---|---|
| | | | Attorneys' Fees and Expenses ("Summary Notice"), substantially in the form annexed hereto as Exhibit 3, and directs Class Counsel to cause the Summary Notice to be published in Investor's Business Daily and to be transmitted over PR Newswire within fourteen (14) calendar days of the Notice Date. |
| 118 | Jun 21, 2018 | 📄 View | **Order** - ORDER GRANTING the Class Representatives' 116 Unopposed Motion for Preliminary Approval of Class Action Settlement. See . . .<br>. . . 8. The Court approves the form of the Summary Notice of Proposed Class Action Settlement and **Motion** for **Attorneys' Fees** and Expenses ("Summary Notice"), substantially in the form annexed hereto as Exhibit 3, and directs Class Counsel to cause the Summary Notice to be published in Investor's Business Daily and to be transmitted over PR Newswire within fourteen (14) calendar days of the Notice Date. |

Show More ▾      8 - Total Matching Entries    View Entries →

---

☐ **419. MERRICK v. DISTRICT OF COLUMBIA, Docket No. 1:14-cv-01174 (D.D.C. Jul 11, 2014), Court Docket**

| | |
|---|---|
| PARTIES | DISTRICT OF COLUMBIA, TAMECKA MERRICK |
| JUDGE | AMY BERMAN JACKSON |
| DATE FILED | Jul 11, 2014 |
| LAST UPDATED | Oct. 29, 2015 01:12:31 |
| FEDERAL NOS | Civil Rights - Education [448] |
| CAUSE OF ACTION | 20:1401 Education: Handicapped Child Act |

| Entry # | Filing Date | PDF | Description      Powered by Docket Key℠ |
|---|---|---|---|
| | Oct 22, 2015 | | **Order** - MINUTE ORDER granting 22 Motion for Extension of Time to File. Plaintiff shall file the **motion** for additional **attorney's fees** on or before November 20, 2015. SO ORDERED. Signed by Judge Amy Berman Jackson on 10/22/2015. (lcabj3) (Entered: 10/22/2015) |

1 - Total Matching Entry    View Entry →

---

☐ **420. MARCH FOR LIFE et al v. PRICE et al, Docket No. 1:14-cv-01149 (D.D.C. Jul 07, 2014), Court Docket**

| | |
|---|---|
| PARTIES | BETHANY A. GOODMAN, JACOB J. LEW, JEANNE F. MONAHAN, MARCH FOR LIFE, R. ALEXANDER ACOSTA, STEVEN T. MNUCHIN, SYLVIA MATHEWS BURWELL, THOMAS E. PEREZ, THOMAS E. PRICE, UNITED STATES DEPARTMENT OF HEALTH AND HUMAN SERVICES... and 2 more |
| JUDGE | RICHARD J. LEON |
| DATE FILED | Jul 07, 2014 |
| LAST UPDATED | May 07, 2020 16:50:49 |
| FEDERAL NOS | Civil Rights: Other [440] |
| CAUSE OF ACTION | 28:1331 Federal Question: Other Civil Rights |

| Entry # | Filing Date | PDF | Description      Powered by Docket Key℠ |
|---|---|---|---|
| 32 | Sep 01, 2015 | 📄 Request | **Motion** - Unopposed MOTION for Extension of Time to file **motion** for **attorney's fees** and costs by BETHANY A. GOODMAN, MARCH FOR LIFE, JEANNE F. MONAHAN (Attachments: # 1 Text of Proposed Order)(Bowman, Matthew) (Entered: 09/01/2015) |
| | Sep 08, 2015 | | **Order** - MINUTE ORDER granting 32 Unopposed Motion to Extend Deadline. It is hereby ORDERED that plaintiffs' Motion is GRANTED, and it is further ORDERED that plaintiffs shall file any **motion** for **attorney's fees** and costs in this matter on or before December 14, 2015. It is further ORDERED that this deadline shall go into abeyance if any appeal from the Court's August 31, 2015 judgment is filed, and shall remain in abeyance until such appellate proceedings conclude. Signed by Judge Richard J. Leon on 9/8/2015. (lcrjl2, ) (Entered: 09/08/2015) |

2 - Total Matching Entries    View Entries →



**421.** EDELMAN v. SECURITIES AND EXCHANGE COMMISSION, Docket No. 1:14-cv-01140 (D.D.C. Jul 03, 2014), Court Docket

| PARTIES | RICHARD EDELMAN, SECURITIES AND EXCHANGE COMMISSION |
| --- | --- |
| JUDGE | Randolph D. Moss |
| DATE FILED | Jul 03, 2014 |
| LAST UPDATED | May 22, 2018 03:53:56 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
| --- | --- | --- | --- | --- |
| 46 | Apr 09, 2018 | PDF Request | *Motion -* MOTION for **Attorney Fees** by RICHARD EDELMAN (Attachments: # 1 Memorandum in Support, # 2 Declaration, # 3 Declaration, # 4 Text of Proposed Order) (Hodes, Scott) (Entered: 04/09/2018) | |
| 47 | Apr 23, 2018 | PDF Request | *Motion -* Joint MOTION for Extension of Time to File Response/Reply as to 46 MOTION for **Attorney Fees** by SECURITIES AND EXCHANGE COMMISSION (Hardy, Melinda) (Entered: 04/23/2018) | |

Show More ▾    4 - Total Matching Entries    View Entries →

**422.** JOAQUIN v. FRIENDSHIP PUBLIC CHARTER SCHOOL, Docket No. 1:14-cv-01119 (D.D.C. Jun 30, 2014), Court Docket

| PARTIES | FRIENDSHIP PUBLIC CHARTER SCHOOL, BARBARA JOAQUIN |
| --- | --- |
| JUDGE | RUDOLPH CONTRERAS |
| DATE FILED | Jun 30, 2014 |
| LAST UPDATED | Feb. 27, 2018 15:52:19 |
| FEDERAL NOS | Civil Rights - Education [448] |
| CAUSE OF ACTION | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
| --- | --- | --- | --- | --- |
| 24 | Jan 14, 2016 | PDF Request | *Motion -* MOTION for **Attorney Fees** and Costs by BARBARA JOAQUIN (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Text of Proposed Order)(Tyrka, Douglas) (Entered: 01/14/2016) | |
| 25 | Feb 12, 2016 | PDF Request | *Brief -* Memorandum in opposition to re 24 MOTION for **Attorney Fees** and Costs filed by FRIENDSHIP PUBLIC CHARTER SCHOOL. (Attachments: # 1 Text of Proposed Order)(Dalton, Ellen) (Entered: 02/12/2016) | |

Show More ▾    4 - Total Matching Entries    View Entries →

**423.** ARTHUR et al v. DISTRICT OF COLUMBIA, Docket No. 1:14-cv-01057 (D.D.C. Jun 24, 2014), Court Docket

| PARTIES | DISTRICT OF COLUMBIA, SHERMEKA ARTHUR, Z. A. |
| --- | --- |
| JUDGE | RUDOLPH CONTRERAS |
| DATE FILED | Jun 24, 2014 |
| LAST UPDATED | June 16, 2015 02:08:06 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
| --- | --- | --- | --- | --- |
| 16 | Jun 11, 2015 | PDF Request | *Motion -* MOTION for **Attorney Fees** by Z. A., SHERMEKA ARTHUR (Attachments: # 1 Exhibit)(Jones, Robert) (Entered: 06/11/2015) | |

1 - Total Matching Entry    View Entry →

**424.** DRAUGLIS v. KAPPA MAP GROUP, LLC, Docket No. 1:14-cv-01043 (D.D.C. Jun 19, 2014), Court Docket

| PARTIES | ART DRAUGLIS, KAPPA MAP GROUP, LLC |
| --- | --- |
| JUDGE | AMY BERMAN JACKSON |
| DATE FILED | Jun 19, 2014 |

| | |
|---|---|
| **LAST UPDATED** | Aug. 19, 2015 15:07:06 |
| **FEDERAL NOS** | Property Rights: Copyright [820] |
| **CAUSE OF ACTION** | 28:1338 Copyright Infringement |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 29 | Jan 27, 2015 | 📄 View | **Brief** - RESPONSE re 24 MOTION Exclude or Strike the Declaration of Aurelia Schultz re 19 Memorandum in Opposition, 20 MOTION for Partial Summary Judgment on Count I of Complaint for Copyright Infringement VI. CONCLUSION For each of the foregoing reasons, Kappa's Motion to Exclude or Strike should be denied and Drauglis should be awarded hi **attorney fees** in opposing Kappa's **Motion**. Dated: January 27, 2015 By: /s/ Jerold I. Schneider Jerold I. Schneider D.C. Bar No. 417686 Jerold.schneider@sriplaw.com Schneider Rothman Intellectual Property Law Group PLLC 4651 North Federal Highway Boca Raton, FL 33431 Tel: 561-404-4350 **Attorney** for Plaintiff 10 Case 1:14-cv-01043-ABJ Document 29 Filed 01/27/15 Page 11 of 11 CERTIFICATE OF SERVICE This is to certify that on January 27, 2015, the foregoing was electronically filed with the Clerk of the Court by using the CM/ECF system, which will serve electronically a copy of the foregoing on all counsel or parties of record on the service list below. | |

           1 - Total Matching Entry    **View Entry →**

---

☐ **425.**   **ADABIEH v. COLVIN, ET AL., Docket No. 1:14-cv-01009 (D.D.C. Jun 13, 2014), Court Docket**

| | |
|---|---|
| **PARTIES** | ALI ADABIEH, CAROLYN W. COLVIN, SOCIAL SECURITY ADMINISTRATION |
| **JUDGE** | Christopher Reid Cooper |
| **DATE FILED** | Jun 13, 2014 |
| **LAST UPDATED** | Aug. 02, 2019 23:51:04 |
| **FEDERAL NOS** | Social Security: SSID Title XVI [864] |
| **CAUSE OF ACTION** | 42:405 Review of HHS Decision (SSID) |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 23 | Jul 09, 2019 | 📄 Request | **Motion** - MOTION for **Attorney Fees** by ALI ADABIEH (Attachments: # 1 Affidavit, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Text of Proposed Order)(Aronica, Joseph) (Entered: 07/09/2019) | |
| 24 | Jul 15, 2019 | 📄 Request | **Order** - ORDER granting 23 **Motion** for **Attorney Fees**. See full Order for details. Signed by Judge Christopher R. Cooper on 7/15/2019. (lccrc2) (Entered: 07/15/2019) | |

           2 - Total Matching Entries    **View Entries →**

---

< 1 ... 15 16 17 18 19 ... 32 >      Per Page   25 ▼

Prepared for: Mariah Ford

# Results for Dockets

Courts | U.S. District Court for the District of C... ✕    Apply Date To: | Entries (Docket Key Only) ✕    Filing Type | 3 selected    ✕



**Filters**    Clear All Filters

**Narrow by Date** ∧

Date range ▾

📅 05/31/2013 - 06/01/2020

○ Dockets    ○ Entries

**Federal NOS** ∧

☐ Statutes: Freedom Of Information Act [895] (149)

☐ Statutes: Other Statutory Actions [890] (119)

☐ Civil Rights: Other [440] (98)

☐ Civil Rights Education [448] (53)

☐ Civil Rights: Employment [442] (46)

**Show More**

**Filing Type** ∧

☐ Brief

☐ Motion

☐ Order



‹ 426 - 450 of 781 ›

Sort by   Date ▾    Details ⚪

☑ Select All    ✎ Edit Search    📥 ▾    ✉    Create Alert    Add to ▾

☐ 426.   **GREEN v. DISTRICT OF COLUMBIA, Docket No. 1:14-cv-00966 (D.D.C. Jun 06, 2014), Court Docket**

| PARTIES | BRIDGET GREEN, DISTRICT OF COLUMBIA |
| --- | --- |
| JUDGE | Amit Priyavadan Mehta |
| DATE FILED | Jun 06, 2014 |
| LAST UPDATED | Aug. 23, 2015 01:08:37 |
| FEDERAL NOS | Civil Rights - Education [448] |
| CAUSE OF ACTION | 20:1401 Education: Handicapped Child Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
| --- | --- | --- | --- | --- |
| 23 | Jul 28, 2015 | 📄 Request | **Motion** - MOTION for **Attorney Fees** by BRIDGET GREEN (Attachments: # 1 Memorandum in Support, # 2 Affidavit, # 3 Text of Proposed Order, # 4 Exhibit 1, # 5 Exhibit 2, # 6 Exhibit 3)(Jester, Elizabeth) (Entered: 07/28/2015) | |

1 - Total Matching Entry    View Entry →

☐ 427.   **COMMUNITY FINANCIAL SERVICES ASSOCIATION OF AMERICA, LTD. et al v. FEDERAL DEPOSIT INSURANCE CORPORATION et al, Docket No. 1:14-cv-00953 (D.D.C. Jun 05, 2014), Court Docket**

| PARTIES | ADVANCE AMERICA, CASH ADVANCE CENTERS, INC., AUBREY STONE, BOARD OF GOVERNORS OF THE FEDERAL RESERVE SYSTEM, CHECK INTO CASH, INC., COMMUNITY FINANCIAL SERVICES ASSOCIATION OF AMERICA, LTD., FEDERAL DEPOSIT INSURANCE CORPORATION, JOSEPH M. OTTING, KEITH A. NOREIKA, LIBRE INITIATIVE INSTITUTE, NATIONAL ORGANIZATION OF AFRICAN AMERICANS IN HOUSING... and 11 more |
| --- | --- |
| JUDGE | Trevor N. McFadden |
| DATE FILED | Jun 05, 2014 |
| LAST UPDATED | Feb. 19, 2020 17:28:47 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | 05:702 Administrative Procedure Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
| --- | --- | --- | --- | --- |
| 108 | Jan 13, 2017 | 📄 View | **Motion** - MOTION for Briefing Schedule on Motion for Preliminary Injunction (DE 107) by BOARD OF GOVERNORS OF . . . <br>. . . Research & Dev. Found. v. Veneman, 262 F.3d 406, 408 (D.C. Cir. 2001) (entity properly denied intervention as of right is not a party and therefore cannot seek relief under Rule 60(b)); Peralta v. U.S. **Attorney**'s Office, 136 F.3d 169, 176 (D.C. Cir. 1998) (absent formal action under the Federal Rules, the parties in the caption are the only parties before the court; Putting People First v. Babbitt, 838 F. Supp. 10, 10-11 (D.D.C. 1993) (would-be intervenor's **motion** for **attorney**'s **fees** denied because suit was dismissed before court ruled on intervention, and thus movant was not a "party"); Leathers v. Serrell, 376. | |

1 - Total Matching Entry    View Entry →

☐ 428.   **TAYLOR v. DISTRICT OF COLUMBIA, Docket No. 1:14-cv-00935 (D.D.C. Jun 03, 2014), Court Docket**

| PARTIES | DESTANEY TAYLOR, DISTRICT OF COLUMBIA |
| --- | --- |
| JUDGE | PAUL L. FRIEDMAN |
| DATE FILED | Jun 03, 2014 |
| LAST UPDATED | Sept. 23, 2015 05:06:58 |

| | | | |
|---|---|---|---|
| **FEDERAL NOS** | | Civil Rights: Other [440] | |
| **CAUSE OF ACTION** | | 20:1400 Civil Rights of Handicapped Child | |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 26 | Sep 22, 2015 | 📄 View | **Order** - MEMORANDUM OPINION granting in part and denying in part plaintiff's motion for summary judgment. The Court will award attorneys' fees to plaintiff in the amount of $21,296.25. An order consistent A plaintiff must submit supporting documentation with the **motion** for **attorneys' fees**, providing sufficient detail so that the Court can determine "with a high degree of certainty" that the hours billed were "actually and reasonably expended," that the hourly rate charged was 2 The District does not contest that plaintiff is a prevailing party. The Court therefore need not engage in the preliminary inquiry regarding whether the fee applicant is the prevailing party. | |

1 - Total Matching Entry        **View Entry →**

---

☐ 429.  **PARKER-WILLIAMS v. CHARLES TINI & ASSOCIATES, INC., Docket No. 1:14-cv-00891 (D.D.C. May 27, 2014), Court Docket**

| | |
|---|---|
| **PARTIES** | AISHA PARKER-WILLIAMS, CHARLES TINI & ASSOCIATES, INC. |
| **JUDGE** | JAMES EMANUEL BOASBERG |
| **DATE FILED** | May 27, 2014 |
| **LAST UPDATED** | May 12, 2015 14:15:25 |
| **FEDERAL NOS** | Civil Rights: Other [440] |
| **CAUSE OF ACTION** | 42:1981 Civil Rights |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 7 | Jun 09, 2014 | 📄 View | **Brief** - Memorandum in opposition to re 4 MOTION to Remand to State Court filed by CHARLES TINI . . . . . . 6 Case 1:14-cv-00891-JEB Document 7 Filed 06/09/14 Page 7 of 10 awarded under this chapter.") Curiously, Plaintiff argues that her demand for **attorney**'s fees should not count towards the "amount in controversy" because she did not seek "statutory **attorney**'s fees." (See **Motion** to Remand, p. 4) (emphasis added).4 In her Motion, Plaintiff ignores the fact that she cannot recover any award of **attorneys** fees absent such statutory authority. | |

1 - Total Matching Entry        **View Entry →**

---

☐ 430.  **MCNEIL v. DISTRICT OF COLUMBIA, Docket No. 1:14-cv-00886 (D.D.C. May 26, 2014), Court Docket**

| | |
|---|---|
| **PARTIES** | DISTRICT OF COLUMBIA, JUDIE MCNEIL, J.M. |
| **JUDGE** | Amit Priyavadan Mehta |
| **DATE FILED** | May 26, 2014 |
| **LAST UPDATED** | Oct. 19, 2018 23:44:43 |
| **FEDERAL NOS** | Civil Rights - Education [448] |
| **CAUSE OF ACTION** | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 30 | Dec 21, 2017 | 📄 Request | **Motion** - **MOTION** for **Attorney Fees** and Costs by J.M., JUDIE MCNEIL (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit, # 17 Text of Proposed Order)(Tyrka, Douglas) (Entered: 12/21/2017) | |
| 31 | Jan 25, 2018 | 📄 Request | **Brief** - Memorandum in opposition to re 30 **MOTION** for **Attorney Fees** and Costs filed by DISTRICT OF COLUMBIA. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit)(Porter, Veronica) (Entered: 01/25/2018) | |

**Show More ▾**        6 - Total Matching Entries        **View Entries →**

---

☐ 431.  **AMERICAN EDUCATIONAL RESEARCH ASSOCIATION, INC. et al v. PUBLIC.RESOURCE.ORG, INC., Docket No. 1:14-cv-00857 (D.D.C. May 23, 2014), Court Docket**

| | |
|---|---|
| **PARTIES** | AMERICAN EDUCATIONAL RESEARCH ASSOCIATION, INC., AMERICAN PSYCHOLOGICAL ASSOCIATION, INC., AMERICAN SOCIETY FOR TESTING AND MATERIALS, AMERICAN SOCIETY OF |

HEATING, REFRIGERATING, AND AIR-CONDITIONING ENGINEERS, INC., LAW SCHOLARS, NATIONAL COUNCIL ON MEASUREMENT IN EDUCATION, INC., NATIONAL FIRE PROTECTION ASSOCIATION, INC., PUBLIC KNOWLEDGE, PUBLIC.RESOURCE.ORG, INC., REPORTERS COMMITTEE FOR FREEDOM OF THE PRESS... and 1 more

| | |
|---|---|
| JUDGE | Tanya S. Chutkan |
| DATE FILED | May 23, 2014 |
| LAST UPDATED | May 19, 2020 16:42:21 |
| FEDERAL NOS | Property Rights: Copyright [820] |
| CAUSE OF ACTION | 17:101 Copyright Infringement |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 119 | Feb 10, 2017 | 📄 View | *Motion -* MOTION to Clarify Order [Dkt No 118] and, in Alternative, for Continuance by AMERICAN EDUCATIONAL RESEARCH ASSOCIATION, INC., AMERICAN PSYCHOLOGICAL ASSOCIATION, INC., NATIONAL COUNCIL ON MEASUREMENT This Court will issue a further order as to whether the Court's Order dated February 2, 2017 is a final judgment upon which a **motion** for **attorneys' fees** and bill of costs under Fed. R. Civ. P. 54(d) may be filed. It is further ORDERED that the Consent Motion for Continuance of Deadlines to File a **Motion** for **Attorneys' Fees** and Costs is GRANTED; and it is further ORDERED that the time for Defendant to file a **Motion** for **Attorneys' Fees** and Bill of Costs pursuant to Fed. R. Civ. P. 54(d) is continued until the matter has been fully and finally Case 1:14-cv-00857-TSC Document 119-2 Filed 02/10/17 Page 2 of 4 resolved and a final judgment has been entered by the Court. | |

1 - Total Matching Entry   **View Entry →**

---

☐ 432.  **ESCAMILLA v. NUYEN et al, Docket No. 1:14-cv-00852 (D.D.C. May 22, 2014), Court Docket**

| | |
|---|---|
| PARTIES | DAVID NUYEN, JOSE MILTON BAUTISTA ESCAMILLA, OPMAX MANAGEMENT, LLC, OPMAX, LLC, USA HOME CHAMPION REALTY, INC. |
| JUDGE | Robin M. Meriweather |
| DATE FILED | May 22, 2014 |
| LAST UPDATED | June 23, 2020 00:02:07 |
| FEDERAL NOS | Labor: Fair Labor Standards Act [710] |
| CAUSE OF ACTION | 29:201 Denial of Overtime Compensation |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 18 | Jun 30, 2015 | 📄 Request | *Motion -* **MOTION** for **Attorney Fees** to Obtain Discovery Order by JOSE MILTON BAUTISTA ESCAMILLA (Attachments: # 1 Text of Proposed Order, # 2 Exhibit Ex 1, # 3 Exhibit Ex 2, # 4 Exhibit Ex 3)(Friedman, Jason) (Entered: 06/30/2015) | |
| 19 | Jul 08, 2015 | 📄 Request | *Brief -* Memorandum in opposition to re 18 **MOTION** for **Attorney Fees** to Obtain Discovery Order filed by DAVID NUYEN, OPMAX MANAGEMENT, LLC, OPMAX, LLC, USA HOME CHAMPION REALTY, INC.. (Wemhoff, Daniel) (Entered: 07/08/2015) | |

**Show More ▾**    10 - Total Matching Entries   **View Entries →**

---

☐ 433.  **LEOPOLD v. NATIONAL SECURITY AGENCY et al, Docket No. 1:14-cv-00805 (D.D.C. May 14, 2014), Court Docket**

| | |
|---|---|
| PARTIES | DEPARTMENT OF JUSTICE, JASON LEOPOLD, NATIONAL SECURITY AGENCY |
| JUDGE | Tanya S. Chutkan |
| DATE FILED | May 14, 2014 |
| LAST UPDATED | Oct. 03, 2018 22:17:56 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Dec 16, 2016 | | *Order -* MINUTE ORDER: Having considered the parties' Joint Status Report 26 , it is hereby ordered that the following | |

deadlines shall apply: Plaintiff's **Motion** for **Attorney**'s **Fees**
and Costs due January 30, 2017. Defendants' Opposition
due February 20, 2017. Plaintiffs Reply due March 6, 2017.
Signed by Judge Tanya S. Chutkan on 12/16/16. (DJS)
(Entered: 12/16/2016)

1   - Total Matching Entry    **View Entry** →

---

☐ 434. **COMPETITIVE ENTERPRISE INSTITUTE v. OFFICE OF SCIENCE AND TECHNOLOGY**
**POLICY, Docket No. 1:14-cv-00765 (D.D.C. May 05, 2014), Court Docket**

| | |
|---|---|
| PARTIES | COMPETITIVE ENTERPRISE INSTITUTE, OFFICE OF SCIENCE AND TECHNOLOGY POLICY |
| JUDGE | GLADYS KESSLER |
| DATE FILED | May 05, 2014 |
| LAST UPDATED | Feb. 20, 2020 13:00:04 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**℠ |
|---|---|---|---|---|
| 40 | Mar 22, 2017 | PDF Request | *Motion* - Consent MOTION for Extension of Time to File any **motion** for **attorney's fees** by COMPETITIVE ENTERPRISE INSTITUTE (Attachments: # 1 Text of Proposed Order) (Bader, Hans) (Entered: 03/22/2017) | |
| 42 | Apr 10, 2017 | PDF Request | *Motion* - Consent MOTION for Extension of Time to file any **attorney's fees motion** by COMPETITIVE ENTERPRISE INSTITUTE (Attachments: # 1 Text of Proposed Order) (Bader, Hans) (Entered: 04/10/2017) | |

**Show More** ⌄     3 - Total Matching Entries    **View Entries** →

---

☐ 435. **DANIELS v. DISTRICT OF COLUMBIA, Docket No. 1:14-cv-00665 (D.D.C. Apr 18, 2014),**
**Court Docket**

| | |
|---|---|
| PARTIES | DISTRICT OF COLUMBIA, LASHAN DANITA DANIELS |
| JUDGE | Deborah A. Robinson |
| DATE FILED | Apr 18, 2014 |
| LAST UPDATED | Mar. 27, 2017 15:07:25 |
| FEDERAL NOS | Civil Rights - Education [448] |
| CAUSE OF ACTION | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**℠ |
|---|---|---|---|---|
| 30 | Nov 03, 2015 | PDF Request | *Motion* - **MOTION** for **Attorney Fees** Fees and Costs by LASHAN DANITA DANIELS (Attachments: # 1 Exhibit 1-10, # 2 Text of Proposed Order)(Tyrka, Douglas) (Entered: 11/03/2015) | |
| 31 | Nov 13, 2015 | PDF Request | *Brief* - RESPONSE re 30 **MOTION** for **Attorney Fees** Fees and Costs filed by DISTRICT OF COLUMBIA. (George, Laura) (Entered: 11/13/2015) | |

**Show More** ⌄     5 - Total Matching Entries    **View Entries** →

---

☐ 436. **FREEMAN et al v. MEDSTAR HEALTH INC. et al, Docket No. 1:14-cv-00628 (D.D.C. Apr 16,**
**2014), Court Docket**

| | |
|---|---|
| PARTIES | CHERRY GRAZIOSI, DANIELLE FREEMAN, DIANNE FULLERTON, DONNA ROWAN, DOROTHY EGGLESTON, KEITH LAI, LARRY STREET, LISA BRASWELL, LORRAINE TYERYAR, MARGARET BROWN... and 21 more |
| JUDGE | COLLEEN KOLLAR-KOTELLY |
| DATE FILED | Apr 16, 2014 |
| LAST UPDATED | Mar. 28, 2019 23:45:50 |
| FEDERAL NOS | Labor: Fair Labor Standards Act [710] |
| CAUSE OF ACTION | 29:216 Fair Labor Standards Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**℠ |
|---|---|---|---|---|
| 146 | Jan 17, 2018 | PDF Request | *Motion* - Unopposed MOTION for Settlement Approval and for an Award of **Attorneys'** Fees, Costs, and Service Awards by DANIELLE FREEMAN (Attachments: # 1 Exhibit A - Settlement Agreement, # 2 Exhibit B - Cohen Declaration, # | |

3 Exhibit C - Mason Declaration, # 4 Exhibit D - Migliaccio
Declaration, # 5 Text of Proposed Order Proposed Order)
(Rathod, Jason). Added **MOTION** for **Attorney Fees** on
1/18/2018 (znmw). (Entered: 01/17/2018)

1 - Total Matching Entry    **View Entry** →

---

☐ 437. **COLGAN v. DEPARTMENT OF JUSTICE, Docket No. 1:14-cv-00740 (D.D.C. Apr 14, 2014),
Court Docket**

| | |
|---|---|
| **PARTIES** | DEPARTMENT OF JUSTICE, JAMES CALHOUN COLGAN |
| **JUDGE** | Tanya S. Chutkan |
| **DATE FILED** | Apr 14, 2014 |
| **LAST UPDATED** | May 26, 2020 00:46:43 |
| **FEDERAL NOS** | Statutes: Freedom of Information Act [895] |
| **CAUSE OF ACTION** | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**<sup>SM</sup> |
|---|---|---|---|---|
| 55 | Oct 26, 2016 | 📄 View | **Brief** - REPLY to opposition to motion re 42 Cross MOTION for Summary Judgment filed by JAMES CALHOUN COLGAN. (Attachments: # 1 Exhibit 1-9, # 2 Exhibit 10-31, # 3 Exhibit 32, # 4 Exhibit Index, # 5 Appendix Plaintiff's **motion** for **attorney**'s **fees** and litigation costs Pursuant to 5 U.S.C. 552(a)(4)(E), the court has discretion to "assess against the United States reasonable **attorney** fees and other litigation costs reasonably incurred in any case under this section in which the complainant has substantially prevai1ed. " 5 U.S.C. 552(a) (4) (E) (1976). The issue of whether the plaintiff has "substantially prevailed" is largely a question of causation. | |

1 - Total Matching Entry    **View Entry** →

---

☐ 438. **STS ENERGY PARTNERS LP v. FEDERAL ENERGY REGULATORY COMMISSION, Docket
No. 1:14-cv-00591 (D.D.C. Apr 10, 2014), Court Docket**

| | |
|---|---|
| **PARTIES** | FEDERAL ENERGY REGULATORY COMMISSION, STS ENERGY PARTNERS LP |
| **JUDGE** | JOHN D. BATES |
| **DATE FILED** | Apr 10, 2014 |
| **LAST UPDATED** | July 05, 2018 12:44:12 |
| **FEDERAL NOS** | Statutes: Freedom of Information Act [895] |
| **CAUSE OF ACTION** | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**<sup>SM</sup> |
|---|---|---|---|---|
| 34 | Aug 12, 2015 |  View | **Motion** - MOTION for Attorney Fees by STS ENERGY PARTNERS LP (Attachments: # 1 Memorandum in Support Memorandum in Support of Motion for Attorney's Fees and Costs, # 2 Text of Proposed Order Proposed Order, # 1:14-cv-00591 STS's **Motion** for **Attorneys' Fees** and Costs Exhibit 18 Laffey Matrix 2003-2014 Case 1:14-cv-00591-JDB Document 34-20 Filed 08/12/15 Page 2 of 2 Exhibit Exhibit 19 Laffey Matrix 2014-2015 22.pdf 60-22.pdf Case 1:14-cv-00591-JDB Document 34-21 Filed 08/12/15 Page 1 of 3 STS v. FERC, cv. 1:14-cv-00591 STS's **Motion** for **Attorneys' Fees** and Costs Exhibit 19 Laffey Matrix 2014-2015 Case 1:14-cv-00591-JDB Document 34-21 Filed 08/12/15 Page 2 of 3 Experience 20+ years 11-19 years 8-10 years 4-7 years 1-3 years Paralegals & Law Clerks LAFFEY MATRIX 2014-2015 Years (Rate for June 1 May 31, based on prior year's CPI-U) 14-15 520 460 370 300 255 150 Explanatory Notes: 1. | |
| 35 | Sep 10, 2015 | 📄 Request | **Brief** - Memorandum in opposition to re 34 **MOTION** for **Attorney Fees** filed by FEDERAL ENERGY REGULATORY COMMISSION. (Taaffe, Damon) (Entered: 09/10/2015) | |

**Show More** ▾      5 - Total Matching Entries    **View Entries** →

---

☐ 439. **COULIBALY v. KERRY et al, Docket No. 1:14-cv-00712 (D.D.C. Apr 08, 2014), Court
Docket**

| | |
|---|---|
| **PARTIES** | BRIAN SPRINGER, CATHY RUSSELL, DEBORAH DUCKETT, DEBRA BLAKE, DORA CHANESMAN, HILARY SACHS, JAMES NORTH, JENNIFER TOOLE, JOHN F. KERRY, KRISTINA MEDICK... and 8 more |
| **JUDGE** | RUDOLPH CONTRERAS |

Bloomberg Law Search

| | |
|---|---|
| **DATE FILED** | Apr 08, 2014 |
| **LAST UPDATED** | June 11, 2020 00:01:13 |
| **FEDERAL NOS** | Civil Rights: Employment [442] |
| **CAUSE OF ACTION** | Family Medical Leave Act of 1993 |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 86 | Mar 22, 2019 | PDF Request | *Motion* - **MOTION** to Compel Payment of **Fees** Related to Expert Deposition by REX W. TILLERSON (Attachments: # 1 Memorandum in Support, # 2 Declaration of Dr. Laura A. Malowane, # 3 Exhibit 1 - Report of Dr. Malowane, # 4 Exhibit 2 - **Attorney** Correspondence, # 5 Exhibit 3 - Excerpts from Dr. Malowane's Deposition, # 6 Exhibit 4 - 10/5/2018 Invoice, # 7 Exhibit 5 - 11/13/2018 McCarrick Letter, # 8 Exhibit 6 - 1/19/2019 McCarrick Letter, # 9 Text of Proposed Order)(Cirino, Paul) (Entered: 03/22/2019) | |

1 - Total Matching Entry    **View Entry →**

---

☐ **440.** **IN RE: APPLICATION OF INTERNATIONAL MINERAL RESOURCES B.V. FOR AN ORDER TO TAKE DISCOVERY PURSUANT TO 28 U.S.C.1782, Docket No. 1:14-mc-00340 (D.D.C. Apr 03, 2014), Court Docket**

| | |
|---|---|
| **PARTIES** | APPLICATION OF INTERNATIONAL MINERAL RESOURCES B.V. FOR AN ORDER TO TAKE DISCOVERY PURSUANT TO 28 U.S.C. 1782, EUROCHEM VOLGA-KALIY LLC, RINAT AKHMETSHIN |
| **JUDGE** | GLADYS KESSLER |
| **DATE FILED** | Apr 03, 2014 |
| **LAST UPDATED** | May 06, 2019 12:38:12 |
| **FEDERAL NOS** | Statutes: Other Statutory Actions [890] |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 25 | May 15, 2015 | PDF View | *Motion* - MOTION For Order Granting Costs Of Compliance With IMR's Subpoena by RINAT AKHMETSHIN (Attachments: # 1 . . . . . . It also gave Mr. Akhmetshin leave "to submit his **motion**(s) for costs, **attorneys' fees**, or expenses to be paid from the $37,250.00 escrow to which he claims Case 1:14-mc-00340-GK Document 25 Filed 05/15/15 Page 2 of 4 entitlement (or as otherwise ordered by the Court) at any time before or after all other legal activities regarding compliance with the Subpoena have been accomplished." (Id.) The Federal Rules support and encourage the requested relief because Rule 45(d)(2)(B)(ii) mandates the Court to "protect a person who is neither a party nor a party's officer from significant expense resulting from compliance [with a subpoena]." |
| 38 | Jun 18, 2015 | PDF View | *Brief* - Memorandum in opposition to re 27 MOTION to Compel filed by RINAT AKHMETSHIN. (Attachments: # 1 . . . . . . When a motion to compel is denied, the Court must "require the movant, the **attorney** filing the motion, or both to pay the party or deponent who opposed the motion its reasonable expenses incurred in opposing the **motion**, including **attorneys' fees**." Fed. R. Civ. P. 37(a)(5)(B). Conclusion For all the foregoing reasons, the Court should deny IMR's motion to compel and award Mr. Akhmetshin his reasonable **attorneys' fees** incurred in opposing the **motion**. |

2 - Total Matching Entries    **View Entries →**

---

☐ **441.** **IN RE: HEALTH MANAGEMENT ASSOCIATES, INC. QUI TAM LITIGATION (NO. II), Docket No. 1:14-mc-00339 (D.D.C. Apr 03, 2014), Court Docket**

| | |
|---|---|
| **PARTIES** | AMORY HMA, LLC, ANNISTON HMA, LLC, BARTOW HMA, INC., BARTOW HMA, LLC, BILOXI HMA LLC, BRADLEY NURKIN, BRANDON HMA, LLC., CARLISLE HMA, INC., CHARLOTTE HMS, LLC, CHESTER HMA, LLC... and 81 more |
| **JUDGE** | REGGIE B. WALTON |
| **DATE FILED** | Apr 03, 2014 |
| **LAST UPDATED** | July 03, 2020 13:36:28 |
| **FEDERAL NOS** | 376 |
| **CAUSE OF ACTION** | 31:3729 False Claims Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 73 | Jan 18, 2018 | PDF Request | *Motion* - Unopposed MOTION for Extension of Time to File **Motion** for **Attorneys' Fees** and Costs by STEVEN G. |

FOLSTAD, THOMAS L. MASON, MID-ATLANTIC
EMERGENCY MEDICAL ASSOCIATES, PA (Attachments: #
1 Certificate of Service, # 2 Text of Proposed Order)
(Raspanti, Marc) (Entered: 01/18/2018)

| | | | |
|---|---|---|---|
| 76 | Jan 22, 2018 | 📄 View | *Order -* ORDER; granting 73 Motion for Extension of Time to File, Signed by Judge Reggie B. Walton . . . . . . Inc, et al., No.I: 14-cv-579-GCM (W .D.N.C.) Misc. Action No. 14-339 (RBW) MDL Docket No. 2524 ORDER AND NOW, this ,J.,);,,,.,(...ay 0~ 2018, the upon consideration of the MEMA Plaintiffs' Unopposed Motion for Enlargement of Time in Which to File a **Motion** for **Attorney**'s **Fees** and Costs, it is hereby ORDERED that the MEMA Plaintiffs shall have ninety (90) days from the date of the entry of judgment in the above-captioned matter to file a **motion** for **attorneys' fees**, costs, and expenses. IT IS SO ORDERED hDated: -"-;l_, ""-0 I 't l TH ORABLE REGGIE B. WALTON UNITED STATES DISTRICT JUDGE 6 |

Show More ▾                            32  - Total Matching Entries     View Entries →

☐ 442.  **JONES v. LAW OFFICE OF DAVID SEAN DUFEK et al, Docket No. 1:14-cv-00533 (D.D.C. Mar 31, 2014), Court Docket**

| | |
|---|---|
| **PARTIES** | CACH, LLC, DAVID SEAN DUFEK, SR., TAWANDA JONES |
| **JUDGE** | RICHARD J. LEON |
| **DATE FILED** | Mar 31, 2014 |
| **LAST UPDATED** | Jan. 06, 2015 15:06:20 |
| **FEDERAL NOS** | Statutes: Consumer Credit [480] |
| **CAUSE OF ACTION** | 15:1692 Fair Debt Collection Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 28 | Sep 15, 2014 | 📄 Request | *Motion -* **MOTION** for **Attorney Fees** In Connection w/September 7, 2014 ORDER by TAWANDA JONES (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order, # 3 Exhibit)(Dennis, Radi) (Entered: 09/15/2014) | |
| 29 | Oct 01, 2014 | 📄 Request | *Brief -* RESPONSE re 28 **MOTION** for **Attorney Fees** In Connection w/September 7, 2014 ORDER filed by CACH, LLC. (Attachments: # 1 Declaration, # 2 Text of Proposed Order)(Charnoff, Mikhael) (Entered: 10/01/2014) | |

Show More ▾                            4  - Total Matching Entries     View Entries →

☐ 443.  **WASHINGTON ALLIANCE OF TECHNOLOGY WORKERS v. U.S. DEPARTMENT OF HOMELAND SECURITY, Docket No. 1:14-cv-00529 (D.D.C. Mar 28, 2014), Court Docket**

| | |
|---|---|
| **PARTIES** | EAGLE FORUM EDUCATION & LEGAL DEFENSE FUND, JUDICIAL WATCH, INC., U.S. DEPARTMENT OF HOMELAND SECURITY, WASHINGTON ALLIANCE OF TECHNOLOGY WORKERS |
| **JUDGE** | ELLEN SEGAL HUVELLE |
| **DATE FILED** | Mar 28, 2014 |
| **LAST UPDATED** | Mar. 28, 2019 21:42:29 |
| **FEDERAL NOS** | Other Statutes - Administrative Procedure Act/Review or Appeal of Agency Decision [899] |
| **CAUSE OF ACTION** | 05:551 Administrative Procedure Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 56 | Jun 10, 2016 | 📄 Request | *Motion -* **MOTION** for **Attorney Fees** by WASHINGTON ALLIANCE OF TECHNOLOGY WORKERS (Attachments: # 1 Exhibit Fees and Expenses, # 2 Exhibit Transcript, # 3 Affidavit, # 4 Exhibit Fee Matrix)(Miano, John) (Entered: 06/10/2016) | |
| 62 | Jun 24, 2016 | 📄 Request | *Brief -* RESPONSE re 56 **MOTION** for **Attorney Fees** filed by U.S. DEPARTMENT OF HOMELAND SECURITY. (Press, Joshua) (Entered: 06/24/2016) | |

Show More ▾                            5  - Total Matching Entries     View Entries →

444. **AMERICAN WILD HORSE PRESERVATION CAMPAIGN et al v. PERDUE et al, Docket No. 1:14-cv-00485 (D.D.C. Mar 24, 2014), Court Docket**

| | |
|---|---|
| PARTIES | AMERICAN WILD HORSE PRESERVATION CAMPAIGN, ANN D. CARLSON, CALIFORNIA CATTLEMEN'S ASSOCIATION, CALIFORNIA FARM BUREAU FEDERATION, CARLA BOWERS, CAROLYN CAREY, JAMES PETER CAREY, MIKE BYRNE, MODOC COUNTY, NATIONAL CATTLEMEN'S BEEF ASSOCIATION... and 6 more |
| JUDGE | AMY BERMAN JACKSON |
| DATE FILED | Mar 24, 2014 |
| LAST UPDATED | Mar. 09, 2018 03:52:19 |
| FEDERAL NOS | Statutes: Environmental Matters [893] |
| CAUSE OF ACTION | 05:702 Administrative Procedure Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 38 | Jan 24, 2018 | 📄 Request | *Motion* - Consent MOTION to Hold in Abeyance re 37 **MOTION** for **Attorney Fees** and Costs for 60 Days by AMERICAN WILD HORSE PRESERVATION CAMPAIGN, CARLA BOWERS, RETURN TO FREEDOM (Attachments: # 1 Text of Proposed Order)(Eubanks, William) (Entered: 01/24/2018) | |
| | Jan 25, 2018 | | *Order* - MINUTE ORDER granting 38 consent motion to hold in abeyance plaintiffs' 37 **motion** for **attorney fees** and costs. Defendants need not respond to the motion pending further order of the Court. The parties must file a joint status report by March 27, 2018 if the matter has not already been resolved by that time. SO ORDERED. Signed by Judge Amy Berman Jackson on 1/25/2018. (lcabj2) (Entered: 01/25/2018) | |

Show More ▼          4 - Total Matching Entries    View Entries →

445. **WORKMAN v. ASTRUE, Docket No. 1:14-cv-00438 (D.D.C. Mar 18, 2014), Court Docket**

| | |
|---|---|
| PARTIES | GARY D. WORKMAN, MICHAEL J. ASTRUE, SOCIAL SECURITY ADMINISTRATION |
| JUDGE | Tanya S. Chutkan |
| DATE FILED | Mar 18, 2014 |
| LAST UPDATED | Dec. 13, 2016 00:58:57 |
| FEDERAL NOS | Social Security: RSI (405(g)) [865] |
| CAUSE OF ACTION | 42:402 Social Security Benefits |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 23 | Nov 30, 2016 | 📄 Request | *Motion* - **MOTION** for **Attorney Fees** Under EAJA by GARY D. WORKMAN (McNeilly, R.) (Entered: 11/30/2016) | |

1 - Total Matching Entry    View Entry →

446. **ALLEN v. BOOZ ALLEN HAMILTON, INC., Docket No. 1:14-cv-00443 (D.D.C. Mar 18, 2014), Court Docket**

| | |
|---|---|
| PARTIES | BOOZ ALLEN HAMILTON, INC., GIA ALLEN |
| JUDGE | RICHARD J. LEON |
| DATE FILED | Mar 18, 2014 |
| LAST UPDATED | Feb. 23, 2015 15:06:46 |
| FEDERAL NOS | Contract: Other [190] |
| CAUSE OF ACTION | MS:NoticeR |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 7 | Apr 07, 2014 | 📄 View | *Motion* - MOTION to Remand to State Court and for Attorney's Fees by GIA ALLEN (Phelan, William). Added . . . . . . Case 1:14-cv-00443-RJL Document 7 Filed 04/07/14 Page 1 of 12 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF COLUMBIA GIA ALLEN, Plaintiff, v. BOOZ ALLEN HAMILTON INC., Defendant. Case No. 1:14-cv-00443 Removed from: Superior Court of the District of Columbia PLAINTIFF'S **MOTION** FOR REMAND AND **ATTORNEY'S** **FEES** COMES NOW, Plaintiff, Gia Allen, by and through her undersigned counsel, The Gowen Group Law Office, PLLC and William Phelan IV, Esq., and moves this Honorable Court to remand this action to the Superior Court for the District of Columbia for want of subject matter jurisdiction and to award of **attorney**'s fees for the bringing of | |

this motion as Defendant had no objectively reasonable
basis for seeking to remove this action.

| 10 | Apr 21, 2014 | PDF View | **Brief -** RESPONSE re 7 MOTION to Remand to State Court and for Attorney's Fees MOTION for Attorney . . . . . . Case 1:14-cv-00443-RJL Document 10 Filed 04/21/14 Page 1 of 11 IN THE UNITED STATES DISTRICT COURT FOR THE DISTRICT OF COLUMBIA GIA ALLEN, Plaintiff, v. BOOZ ALLEN HAMILTON INC., Defendant. Case No. 1:14-cv-00443 DEFENDANT'S OPPOSITION TO PLAINTIFF'S **MOTION** FOR REMAND AND **ATTORNEY**'S **FEES** Defendant Booz Allen Hamilton Inc. ("Defendant" or "Booz Allen") by and through undersigned counsel, submits this Opposition to Plaintiff Gia Allen's **Motion** for Remand and **Attorney**'s **Fees** ("Plf.'s **Motion**"). |

Show More ⌄                                      3  - Total Matching Entries      View Entries →

---

☐ 447.  **G & E REAL ESTATE, INC. vs. AVISON YOUNG - WASHINGTON, D.C., LLC et al, Docket No. 1:14-cv-00418 (D.D.C. Mar 14, 2014), Court Docket**

| PARTIES | ANALYTIC SERVICES, INC., AVISON YOUNG - WASHINGTON, D.C., LLC, BRUCE B. MCNAIR, DAVID ROEHRENBECK, G & E REAL ESTATE, INC., JOSEPH F. PEYTON, VORNADO/CHARLES E. SMITH, L.P. |
| --- | --- |
| JUDGE | COLLEEN KOLLAR-KOTELLY |
| DATE FILED | Mar 14, 2014 |
| LAST UPDATED | Apr. 19, 2020 23:46:23 |
| FEDERAL NOS | Contract: Other [190] |
| CAUSE OF ACTION | 28:1332 Diversity-Other Contract |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
| --- | --- | --- | --- | --- |
| 109 | Feb 24, 2015 | PDF View | **Motion -** MOTION for **Attorney Fees** by VORNADO/CHARLES E. SMITH, L.P. (Sherman, Bryn) (Entered: 02/24/2015) | |
| 110 | Mar 16, 2015 | PDF Request | **Brief -** RESPONSE re 109 **MOTION** for **Attorney Fees** and Costs filed by G & E REAL ESTATE, INC.. (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2, # 3 Exhibit Exhibit 3) (Gill, Robert) (Entered: 03/16/2015) | |

Show More ⌄                                      8  - Total Matching Entries      View Entries →

---

☐ 448.  **SAI v. TRANSPORTATION SECURITY ADMINISTRATION, Docket No. 1:14-cv-00403 (D.D.C. Mar 13, 2014), Court Docket**

| PARTIES | SAI, TRANSPORTATION SECURITY ADMINISTRATION |
| --- | --- |
| JUDGE | Randolph D. Moss |
| DATE FILED | Mar 13, 2014 |
| LAST UPDATED | June 12, 2020 00:07:48 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
| --- | --- | --- | --- | --- |
| 85 | Oct 08, 2015 | PDF Request | **Motion -** MOTION for **Attorney Fees** of $0 as matter of law, MOTION for Leave to File this **motion**, **MOTION** award of **fees** and costs and declaration of prevailing party status by SAI (SAI, ) (Entered: 10/08/2015) | |
| 91 | Oct 26, 2015 | PDF Request | **Brief -** Memorandum in opposition to re 85 **MOTION** for **Attorney Fees** of $0 as matter of law MOTION for Leave to File this **motion MOTION** award of **fees** and costs and declaration of prevailing party status filed by TRANSPORTATION SECURITY ADMINISTRATION. (Attachments: # 1 Text of Proposed Order)(Nebeker, William) (Entered: 10/26/2015) | |

Show More ⌄                                      3  - Total Matching Entries      View Entries →

---

☐ 449.  **ST. LAWRENCE SEAWAY PILOTS ASSOCIATION et al v. UNITED STATES COAST GUARD, Docket No. 1:14-cv-00392 (D.D.C. Mar 12, 2014), Court Docket**



| | | | |
|---|---|---|---|
| **PARTIES** | | LAKES PILOTS ASSOCIATION, INC., ST. LAWRENCE SEAWAY PILOTS ASSOCIATION, INC., UNITED STATES COAST GUARD, WESTERN GREAT LAKES PILOTS ASSOCIATION, INC. | |
| **JUDGE** | | Tanya S. Chutkan | |
| **DATE FILED** | | Mar 12, 2014 | |
| **LAST UPDATED** | | Mar. 03, 2016 01:54:51 | |
| **FEDERAL NOS** | | Other Statutes - Administrative Procedure Act/Review or Appeal of Agency Decision [899] | |
| **CAUSE OF ACTION** | | 05:551 Administrative Procedure Act | |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**[SM] |
|---|---|---|---|---|
| 26 | Apr 24, 2015 | PDF View | *Motion -* **MOTION** for **Attorney Fees** under the Equal Access to Justice Act by LAKES PILOTS ASSOCIATION, INC., ST. LAWRENCE SEAWAY PILOTS ASSOCIATION, INC., WESTERN GREAT LAKES PILOTS ASSOCIATION, INC. (Attachments: # 1 Exhibit Declaration of Capt. John Boyce, # 2 Exhibit Declaration of Capt. Dan Gallagher, # 3 Exhibit Declaration of John Swartout, # 4 Exhibit Declaration of John Longstreth, # 5 Text of Proposed Order)(Longstreth, John) (Entered: 04/24/2015) | |
| 28 | May 11, 2015 | PDF Request | *Motion -* Consent MOTION for Extension of Time to File Response/Reply as to 26 **MOTION** for **Attorney Fees** under the Equal Access to Justice Act by UNITED STATES COAST GUARD (Haynes, Fred) (Entered: 05/11/2015) | |

Show More ▾                                    4   - Total Matching Entries    View Entries →

---

☐ 450.   **MORRIS v. DISTRICT OF COLUMBIA, Docket No. 1:14-cv-00338 (D.D.C. Mar 03, 2014), Court Docket**

| | |
|---|---|
| **PARTIES** | CAROL ANN MORRIS, DISTRICT OF COLUMBIA |
| **JUDGE** | RUDOLPH CONTRERAS |
| **DATE FILED** | Mar 03, 2014 |
| **LAST UPDATED** | May 16, 2014 23:50:58 |
| **FEDERAL NOS** | Civil Rights - Education [448] |
| **CAUSE OF ACTION** | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**[SM] |
|---|---|---|---|---|
| 16 | May 07, 2014 | PDF Request | *Motion -* MOTION for **Attorney Fees** by CAROL ANN MORRIS (Attachments: # 1 Exhibit, # 2 Text of Proposed Order)(Tyrka, Douglas) (Entered: 05/07/2014) | |

1   - Total Matching Entry    View Entry →

‹   1   ...   16   17   18   19   20   ...   32   ›              Per Page   25 ▾

Prepared for: Mariah Ford

# Results for Dockets

Courts | U.S. District Court for the District of C... ✕    Apply Date To: | Entries (Docket Key Only) ✕    Filing Type | 3 selected    ✕



**Filters**    Clear All Filters

**Narrow by Date** ⌃

Date range ▾

📅 05/31/2013 - 06/01/2020

◯ Dockets    ◯ Entries

**Federal NOS** ⌃

☐ Statutes: Freedom Of Information Act [895] (149)

☐ Statutes: Other Statutory Actions [890] (119)

☐ Civil Rights: Other [440] (98)

☐ Civil Rights Education [448] (53)

☐ Civil Rights: Employment [442] (46)

**Show More**

**Filing Type** ⌃

☐ Brief

☐ Motion

☐ Order



‹ 451 - 475 of 781 ›      Sort by   Date ▾    Details ⬤

☑ Select All   ✏ Edit Search   ⬇ ▾   ✉ Create Alert   Add to ▾

☐ **451.** **SERVICE EMPLOYEES INTERNATIONAL UNION NATIONAL INDUSTRY PENSION FUND et al v. CASTLE HILL HEALTHCARE PROVIDERS et al, Docket No. 1:14-cv-00334 (D.D.C. Feb 28, 2014), Court Docket**

| | |
|---|---|
| PARTIES | ALARIS HEALTH LLC, CASTLE HILL HEALTHCARE PROVIDERS, DAVID A. STILWELL, EDWARD J. MANKO, FRANK A. MAXSON, JOHN J. SHERIDAN, KEVIN J. DOYLE, LARRY T. SMITH, MYRIAM ESCAMILLA, RODERICK S. BASHIR... and 3 more |
| JUDGE | Amit Priyavadan Mehta |
| DATE FILED | Feb 28, 2014 |
| LAST UPDATED | Jan. 24, 2017 11:34:44 |
| FEDERAL NOS | Labor: Employee Retirement Income Security Act (E.R.I.S.A.) [791] |
| CAUSE OF ACTION | 29:1132 E.R.I.S.A.-Employee Benefits |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 36 | Jun 29, 2016 | 📄 Request | *Motion* - MOTION for **Attorney Fees** and Costs by STEPHEN ABRECHT, RODERICK S. BASHIR, KEVIN J. DOYLE, MYRIAM ESCAMILLA, STEVEN W. FORD, EDWARD J. MANKO, FRANK A. MAXSON, SERVICE EMPLOYEES INTERNATIONAL UNION NATIONAL INDUSTRY PENSION FUND, JOHN J. SHERIDAN, LARRY T. SMITH, DAVID A. STILWELL (Attachments: # 1 Exhibit 1 - Declaration of Diana Bardes, # 2 Exhibit 2, # 3 Text of Proposed Order)(Bardes, Diana) (Entered: 06/29/2016) | |
| 37 | Jul 13, 2016 | 📄 Request | *Brief* - Memorandum in opposition to re 36 **MOTION** for **Attorney Fees** and Costs filed by ALARIS HEALTH LLC, CASTLE HILL HEALTHCARE PROVIDERS. (Attachments: # 1 Declaration of David F. Jasinski, # 2 Text of Proposed Order)(Siebeneck, Carissa) (Entered: 07/13/2016) | |

**Show More** ▾      4 - Total Matching Entries    **View Entries** →

☐ **452.** **GARCIA HERNANDEZ v. CHIPOTLE MEXICAN GRILL, INC., Docket No. 1:14-cv-00297 (D.D.C. Feb 24, 2014), Court Docket**

| | |
|---|---|
| PARTIES | CHIPOTLE MEXICAN GRILL, INC., DORIS NOHEMI GARCIA HERNANDEZ |
| JUDGE | BERYL ALAINE HOWELL |
| DATE FILED | Feb 24, 2014 |
| LAST UPDATED | Jan. 15, 2020 19:37:51 |
| FEDERAL NOS | Civil Rights: Employment [442] |
| CAUSE OF ACTION | 42:2000e Job Discrimination (Employment) |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 137 | Oct 06, 2016 | 📄 View | *Motion* - MOTION for **Attorney Fees** and Costs by DORIS NOHEMI GARCIA HERNANDEZ (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K)(Tschiderer, Christine) (Entered: 10/06/2016) 2048109502032642 18 pages 1.pdf 202-1.pdf Case 1:14-cv-00297-BAH Document 137 Filed 10/06/16 Page 1 of 18 IN THE UNITED STATES DISTRICT COURT FOR THE DISTRICT OF COLUMBIA DORIS NOHEMI GARCIA HERNANDEZ, Plaintiff, v. CHIPOTLE MEXICAN GRILL, INC. Defendant. | |

|  | Oct 07, 2016 |  |  | *Order* - MINUTE ORDER (paperless) GRANTING the defendant's 138 Motion for Leave to File Adversary Submissions in Opposition to plaintiff's 137 **Motion** for **Attorney's Fees** and Costs. The defendant shall file, by October 28, 2016, any opposition to the plaintiff's 137 **Motion** for **Attorney's Fees** and Costs; and the plaintiff shall file, by November 11, 2016, any reply. Signed by Chief Judge Beryl A. Howell on October 7, 2016. (lcbah3) (Entered: 10/07/2016) |

Show More ⌄    7 - Total Matching Entries    View Entries →

---

☐ 453. **DELA CRUZ v. DISTRICT OF COLUMBIA, Docket No. 1:14-cv-00293 (D.D.C. Feb 24, 2014), Court Docket**

| PARTIES | AMY DELA CRUZ, DISTRICT OF COLUMBIA |
| JUDGE | ALAN KAY |
| DATE FILED | Feb 24, 2014 |
| LAST UPDATED | Mar. 03, 2015 05:06:07 |
| FEDERAL NOS | Civil Rights: Other [440] |
| CAUSE OF ACTION | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
| --- | --- | --- | --- | --- |
| 22 | Mar 02, 2015 | PDF View | *Order* - MEMORANDUM OPINION re: Plaintiff's Motion for Summary Judgment 15 and Defendant's Cross-Motion for Summary Judgment 16 . . .<br>. . . (Cross-**Motion** at 7-10.) **Attorney's fees** may not be awarded and related costs may not be reimbursed in any IDEA action or proceeding for services performed subsequent to the time of a written offer of settlement if the offer is timely made, it is not accepted within ten days and "the court or administrative hearing officer finds that the relief finally obtained by the parents is not more favorable to the parents than the offer of settlement." |

1 - Total Matching Entry    View Entry →

---

☐ 454. **CENTER FOR FOOD SAFETY v. BURWELL et al, Docket No. 1:14-cv-00267 (D.D.C. Feb 20, 2014), Court Docket**

| PARTIES | CENTER FOR FOOD SAFETY, KATHLEEN SEBELIUS, MARGARET A. HAMBURG, STEPHEN OSTROFF, SYLVIA MATHEWS BURWELL |
| JUDGE | RUDOLPH CONTRERAS |
| DATE FILED | Feb 20, 2014 |
| LAST UPDATED | Feb. 27, 2018 16:05:01 |
| FEDERAL NOS | Other Statutes - Administrative Procedure Act/Review or Appeal of Agency Decision [899] |
| CAUSE OF ACTION | 05:702 Administrative Procedure Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
| --- | --- | --- | --- | --- |
| 17 | Nov 19, 2014 | PDF View | *Motion* - **MOTION** for **Attorney Fees** by CENTER FOR FOOD SAFETY (Attachments: # 1 Declaration of Paige M. Tomaselli, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Text of Proposed Order)(Stella, Cristina) (Entered: 11/19/2014) 2048089394558210 24 pages 1.pdf 23-1.pdf |
| 18 | Dec 08, 2014 | PDF Request | *Brief* - RESPONSE re 17 **MOTION** for **Attorney Fees** filed by MARGARET A. HAMBURG, KATHLEEN SEBELIUS. (Attachments: # 1 Exhibit Defs.' Ex. 1, # 2 Exhibit Defs.' Ex. 2, # 3 Exhibit Defs.' Ex. 3, # 4 Exhibit Defs.' Ex. 4, # 5 Exhibit Defs.' Ex. 5, # 6 Exhibit Defs.' Ex. 6)(Cowart, Kerala) (Entered: 12/08/2014) |

Show More ⌄    5 - Total Matching Entries    View Entries →

---

☐ 455. **DISTRICT OF COLUMBIA v. KIRKSEY-HARRINGTON, Docket No. 1:14-cv-00180 (D.D.C. Feb 06, 2014), Court Docket**

| PARTIES | ALICE KIRKSEY-HARRINGTON, DISTRICT OF COLUMBIA |
| JUDGE | BERYL ALAINE HOWELL |
| DATE FILED | Feb 06, 2014 |
| LAST UPDATED | Aug. 18, 2015 11:14:35 |
| FEDERAL NOS | Civil Rights - Education [448] |

20:1400 Civil Rights of Handicapped Child

| Entry # | Filing Date | PDF | Description | | Powered by Docket Key℠ |
|---------|-------------|-----|-------------|---|---|
| | Feb 11, 2015 | | *Order -* MINUTE ORDER (paperless) ISSUING the following SCHEDULING ORDER, upon consideration of the parties' 20 Joint Status Report, to control further proceedings in this matter: by March 2, 2015, the defendant shall file her **motion** for **attorney**'s **fees**; by March 27, 2015, the plaintiff shall file any opposition to the defendant's motion; and by April 10, 2015, the defendant shall file any reply. The defendant's motion shall encompass the claim for fees in Kirksey-Harrington v. District of Columbia, Case No. 13-2029, which has been consolidated with the instant matter. Signed by Judge Beryl A. Howell on February 11, 2015. (lcbah3) (Entered: 02/11/2015) | | |
| 23 | Mar 02, 2015 | 📄 Request | *Motion -* **MOTION** for **Attorney Fees** by ALICE KIRKSEY-HARRINGTON (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit)(Nabors, Steve) (Entered: 03/02/2015) | | |

Show More ▾                                        6  - Total Matching Entries        View Entries →

☐  456.  **RODRIGUEZ v. UNITED STATES DEPARTMENT OF DEFENSE, Docket No. 1:14-cv-00101 (D.D.C. Jan 25, 2014), Court Docket**

| | |
|---|---|
| PARTIES | ROBERT W. RODRIGUEZ, UNITED STATES DEPARTMENT OF DEFENSE |
| JUDGE | Ketanji Brown Jackson |
| DATE FILED | Jan 25, 2014 |
| LAST UPDATED | May 23, 2018 00:25:54 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---------|-------------|-----|-------------|---|
| | Apr 03, 2017 | | *Order -* MINUTE ORDER granting 32 Motion for Extension of Time, nunc pro tunc. It is hereby ORDERED that Defendant shall file its response to Plaintiff's 29 **Motion** for **Attorneys' fees** on or before 4/7/2017. Signed by Judge Ketanji Brown Jackson on 4/3/2017. (lckbj3) (Entered: 04/03/2017) | |

1  - Total Matching Entry        View Entry →

☐  457.  **SERVICE EMPLOYEES INTERNATIONAL UNION NATIONAL INDUSTRY PENSION FUND et al v. HAMILTON PARK HEALTH CARE CENTER, LTD et al, Docket No. 1:14-cv-00084 (D.D.C. Jan 22, 2014), Court Docket**

| | |
|---|---|
| PARTIES | ALARIS HEALTH, LLC, CHRISTOPHER BOUVIER, DAVID A. STILWELL, EDWARD J. MANKO, FRANK A. MAXSON, HAMILTON PARK HEALTH CARE CENTER, LTD, HAMILTON PARK OPCO, LLC, JOHN J. SHERIDAN, KEVIN J. DOYLE, MYRIAM ESCAMILLA... and 4 more |
| JUDGE | JOHN D. BATES |
| DATE FILED | Jan 22, 2014 |
| LAST UPDATED | June 29, 2016 00:49:27 |
| FEDERAL NOS | Labor: Employee Retirement Income Security Act (E.R.I.S.A.) [791] |
| CAUSE OF ACTION | 29:1132 E.R.I.S.A.-Employee Benefits |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---------|-------------|-----|-------------|---|
| 21 | Jun 06, 2014 | 📄 View | *Order -* MEMORANDUM OPINION & ORDER conditionally granting defendants Hamilton Park OPCO, LLC, and Alaris Health, LLC's motion for vacatur of default; denying plaintiffs' motion for default judgment as to In addition, plaintiffs have provided documentation showing that they incurred $3,887.50 in reasonable **attorney**'s fees and $695.00 in costs, increasing the total award to $27,078.20. The amount of **attorney**'s fees to be awarded, though, must be reduced by $1,892: those claimed fees, attributable only to the entry of default and default judgment **motion**, and any **fees** associated with plaintiffs' reply brief, are to be paid by the other two defendants in this case as a condition 5 Pension Protection Act of 2006, Pub. L. 109-280 (2006). | |

1  - Total Matching Entry        View Entry →

☐  **GUINDON et al v. PRITZKER et al, Docket No. 1:14-cv-00045 (D.D.C. Jan 10, 2014), Court**

☐ 458. **Docket**

| | | | | | | |
|---|---|---|---|---|---|---|
| **PARTIES** | | A&B SEAFOOD, INC., ARIEL SEAFOODS OF FLORIDA, INC., BARTHOLOMEW NIQUET, BLUE DOLPHIN FISHING, INC., BUCCANEER FISH CO., INC., CHARTER FISHERMAN'S ASSOCIATION, CHRISTOPHER NIQUET, DAVID KREBS, DAVID WALKER, DONALD A. WATERS... and 23 more | | | | |
| **JUDGE** | | BARBARA JACOBS ROTHSTEIN | | | | |
| **DATE FILED** | | Jan 10, 2014 | | | | |
| **LAST UPDATED** | | Mar. 06, 2016 13:30:07 | | | | |
| **FEDERAL NOS** | | Statutes: Environmental Matters [893] | | | | |
| **CAUSE OF ACTION** | | 05:551 Administrative Procedure Act | | | | |

| Entry # | Filing Date | PDF | | Description | | Powered by **Docket Key**[SM] |
|---|---|---|---|---|---|---|
| 36 | May 06, 2015 | PDF | View | *Motion* - MOTION for Attorney Fees and Costs Pursuant to the Equal Access to Justice by A&B SEAFOOD, . . . . . . No. 1:14-cv-00045-BJR PLAINTIFFS' **MOTION** FOR **ATTORNEYS' FEES** AND COSTS PURSUANT TO THE EQUAL ACCESS TO JUSTICE ACT Hon. Barbara J. Rothstein Plaintiffs Keith Guindon, et al. (collectively, "Plaintiffs"), hereby move for an award of **attorneys'** fees and costs pursuant to the Equal Access to Justice Act, 28 U.S.C. 2412 ("EAJA"). I. STATEMENT OF FACTS Plaintiffs challenged the mismanagement of the recreational red snapper fishery in the Gulf of Mexico by Defendants Secretary of Commerce Penny Pritzker, the National Oceanic and Atmospheric Administration and National Marine Fisheries Service (collectively, "NMFS") through two separate actions, Case No. 1:13-cv-988 ("Guindon I") and this case, Case No. 1:14cv-45 ("Guindon II"). | | |
| 38 | May 07, 2015 | PDF | View | *Motion* - ERRATA Regarding Plaintiffs' Motion for Attorneys' Fees and Costs Pursuant to the Equal Access to Justice . . . . . . No. 1:14-cv-00045-BJR NOTICE OF ERRATA REGARDING PLAINTIFFS' **MOTION** FOR **ATTORNEYS' FEES** AND COSTS PURSUANT TO THE EQUAL ACCESS TO JUSTICE ACT Hon. Barbara J. Rothstein Plaintiffs hereby submit a Notice of Errata for the **Motion** for **Attorneys' Fees** and Costs Pursuant to the Equal Access to Justice Act filed on May 6, 2015. Exhibit A to the Declaration of J. Timothy Hobbs filed in support of the motion required a minor redaction. | | |

**Show More** ▾               3  - Total Matching Entries     **View Entries** →

☐ 459. **BAYALA v. UNITED STATES DEPARTMENT OF HOMELAND SECURITY, Docket No. 1:14-cv-00007 (D.D.C. Jan 03, 2014), Court Docket**

| | | |
|---|---|---|
| **PARTIES** | | FLORENT BAYALA, UNITED STATES DEPARTMENT OF HOMELAND SECURITY |
| **JUDGE** | | RUDOLPH CONTRERAS |
| **DATE FILED** | | Jan 03, 2014 |
| **LAST UPDATED** | | Sept. 17, 2017 00:05:44 |
| **FEDERAL NOS** | | Statutes: Freedom of Information Act [895] |
| **CAUSE OF ACTION** | | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | | Description | Powered by **Docket Key**[SM] |
|---|---|---|---|---|---|
| 57 | Sep 12, 2017 | PDF | Request | *Motion* - First **MOTION** for **Attorney Fees** by FLORENT BAYALA (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit)(Cleveland, David) (Entered: 09/12/2017) | |

                       1  - Total Matching Entry     **View Entry** →

☐ 460. **TURLEY et al v. DISTRICT OF COLUMBIA, Docket No. 1:14-cv-00004 (D.D.C. Jan 01, 2014), Court Docket**

| | | |
|---|---|---|
| **PARTIES** | | DISTRICT OF COLUMBIA, KAREN TURLEY, RICHARD TURLEY |
| **JUDGE** | | Tanya S. Chutkan |
| **DATE FILED** | | Jan 01, 2014 |
| **LAST UPDATED** | | Nov. 18, 2015 14:21:45 |
| **FEDERAL NOS** | | Civil Rights - Education [448] |
| **CAUSE OF ACTION** | | 20:1401 Education: Handicapped Child Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**[SM] |
|---|---|---|---|---|



| 17 | Apr 07, 2015 | Request | *Motion* - Consent MOTION for Extension of Time to File **Motion** for **Attorney Fees** by KAREN TURLEY (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order)(Jester, Elizabeth) (Entered: 04/07/2015) |
| | Apr 08, 2015 | | *Order* - MINUTE ORDER: Granting 17 Consent Motion for Extension of Time. Plaintiffs' **Motion** for **Attorney Fees** is due on or before May 4, 2015. Signed by Judge Tanya S. Chutkan on 4/8/15. (DJS) (Entered: 04/08/2015) |

Show More ▾                                     7  - Total Matching Entries     View Entries →

---

☐ 461.  **BRIGGS v. DISTRICT OF COLUMBIA, Docket No. 1:14-cv-00002 (D.D.C. Jan 01, 2014), Court Docket**

| PARTIES | DISTRICT OF COLUMBIA, SHAMEA BRIGGS |
| JUDGE | RUDOLPH CONTRERAS |
| DATE FILED | Jan 01, 2014 |
| LAST UPDATED | Apr. 22, 2015 05:07:57 |
| FEDERAL NOS | Civil Rights - Education [448] |
| CAUSE OF ACTION | 20:1401 Education: Handicapped Child Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ˢᴹ |
|---|---|---|---|---|
| 10 | Dec 03, 2014 | View | *Motion* - **MOTION** for **Attorney Fees** by SHAMEA BRIGGS (Attachments: # 1 Memorandum in Support, # 2 Affidavit, # 3 Text of Proposed Order, # 4 Exhibit 1, # 5 Exhibit 2, # 6 Exhibit 3)(Jester, Elizabeth) (Entered: 12/03/2014) 2048091704956162 2 pages 1.pdf 13-1.pdf Case 1:14-cv-00002-RC Document 10 Filed 12/03/14 Page 1 of 2 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF COLUMBIA SHAMEA BRIGGS, et al., PLAINTIFFS, vs. GOVERNMENT OF THE DISTRICT OF COLUMBIA, DEFENDANT. ) ) ) ) ) ) Case No. 14-0002 (RC) ) ) ) ) ) ) PLAINTIFFS' MOTION FOR AN AWARD OF **ATTORNEY**'S FEES AND COSTS Plaintiffs, through undersigned counsel, hereby petition this honorable Court for an award of **attorneys**' fees and costs incurred in this instant proceeding. |
| 11 | Dec 17, 2014 | Request | *Brief* - RESPONSE re 10 **MOTION** for **Attorney Fees** filed by DISTRICT OF COLUMBIA. (George, Laura) (Entered: 12/17/2014) |

Show More ▾                                     5  - Total Matching Entries     View Entries →

---

☐ 462.  **GUTTENBERG et al v. EMERY et al, Docket No. 1:13-cv-02046 (D.D.C. Dec 24, 2013), Court Docket**

| PARTIES | KATHY BORG-EMERY, ROBERT W. EMERY, STEVEN A. GUTTENBERG, STEVEN A. GUTTENBERG, D.D.S, MD, PLLC |
| JUDGE | JOHN D. BATES |
| DATE FILED | Dec 24, 2013 |
| LAST UPDATED | Sept. 23, 2014 15:06:02 |
| FEDERAL NOS | Contract: Other [190] |
| CAUSE OF ACTION | 28:1332 Diversity-Other Contract |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ˢᴹ |
|---|---|---|---|---|
| 3 | Dec 31, 2013 | Request | *Motion* - MOTION to Dismiss and **Motion** for **Attorneys Fees** by KATHY BORG-EMERY, ROBERT W. EMERY (Attachments: # 1 Memorandum in Support of Motion to Dismiss and **Motion** for **Attorneys Fees**, # 2 Declaration December 31, 2013 Declaration of Kathy Borg-Emery, # 3 Text of Proposed Order)(Upadhyaya, Moxila) (Entered: 12/31/2013) |
| 6 | Jan 21, 2014 | Request | *Brief* - Memorandum in opposition to re 3 MOTION to Dismiss and **Motion** for **Attorneys Fees** filed by STEVEN A. GUTTENBERG, STEVEN A. GUTTENBERG, D.D.S, MD, PLLC. (Gitner, Geoffrey) (Entered: 01/21/2014) |

Show More ▾                                     6  - Total Matching Entries     View Entries →

463. **UNITED STATES ASSOCIATION OF REPTILE KEEPERS, INC. v. JEWELL et al, Docket No. 1:13-cv-02007 (D.D.C. Dec 18, 2013), Court Docket**

| PARTIES | BENJAMIN RENICK, CAROLINE SEITZ, CENTER FOR BIOLOGICAL DIVERSITY, CENTER FOR INVASIVE SPECIES PREVENTION, HUMANE SOCIETY OF THE UNITED STATES, MATTHEW EDMONDS, NATURAL AREAS ASSOCIATION, RAUL EDUARDO DIAZ, JR, S. M. R. JEWELL, UNITED STATES ASSOCIATION OF REPTILE KEEPERS, INC.... and 2 more |
|---|---|
| JUDGE | Randolph D. Moss |
| DATE FILED | Dec 18, 2013 |
| LAST UPDATED | Nov. 09, 2017 21:42:14 |
| FEDERAL NOS | Statutes: Environmental Matters [893] |
| CAUSE OF ACTION | 05:702 Administrative Procedure Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 81 | Jul 13, 2017 | PDF View | ***Motion*** - MOTION for Attorney Fees by RAUL EDUARDO DIAZ, JR, MATTHEW EDMONDS, BENJAMIN RENICK, CAROLINE SEITZ, UNITED . . . . . . ) ) PLAINTIFFS' **MOTION** FOR **ATTORNEY FEES** AND COSTS Pursuant to the Equal Access to Justice Act ("EAJA"), 28 U.S.C. 2412(d), Rule 54(d)(2) of the Federal Rules of Civil Procedure, and L. Cv. R. 54.2, Plaintiffs United States Association of Reptile Keepers, Dr. Raul Eduardo Diaz, Jr., Caroline Seitz, and Matthew Edmonds2 (collectively, "USARK" or "Plaintiffs"), through counsel, respectfully submit this **Motion** for **Attorney Fees** and Costs. | |
| 82 | Jul 13, 2017 | PDF Request | ***Motion*** - Joint MOTION to Stay re 81 **MOTION** for Attorney **Fees** and Stipulation by RAUL EDUARDO DIAZ, JR, MATTHEW EDMONDS, BENJAMIN RENICK, CAROLINE SEITZ, UNITED STATES ASSOCIATION OF REPTILE KEEPERS, INC. (Attachments: # 1 Text of Proposed Order) (Gehan, Shaun) (Entered: 07/13/2017) | |

**Show More ▾**        6   - Total Matching Entries     **View Entries →**

464. **BAYLOR v. MITCHELL RUBENSTEIN & ASSOCIATES, P.C., Docket No. 1:13-cv-01995 (D.D.C. Dec 17, 2013), Court Docket**

| PARTIES | DEMETRA BAYLOR, MITCHELL RUBENSTEIN & ASSOCIATES, P.C., RUBENSTEIN & COGAN, P.C. |
|---|---|
| JUDGE | AMY BERMAN JACKSON |
| DATE FILED | Dec 17, 2013 |
| LAST UPDATED | Oct. 20, 2017 00:10:10 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | 15:1692 Fair Debt Collection Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 15 | Mar 12, 2014 | PDF Request | ***Motion*** - MOTION for **Attorney Fees** by DEMETRA BAYLOR (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order)(Dennis, Radi) (Entered: 03/12/2014) | |
| 18 | Mar 24, 2014 | PDF Request | ***Order*** - ORDER REFERRING **Motion** for **Attorney's Fees** 15 to a Magistrate Judge for a report and recommendation. Signed by Judge Amy Berman Jackson on 3/24/2014. (lcabj1) (Entered: 03/24/2014) | |

**Show More ▾**        10   - Total Matching Entries     **View Entries →**

465. **BAZARIAN INTERNATIONAL FINANCIAL ASSOCIATES, LLC v. DESARROLLOS HOTELCO, C.A., Docket No. 1:13-cv-01981 (D.D.C. Dec 16, 2013), Court Docket**

| PARTIES | DESARROLLOS HOTELCO CORPORATION DHC ARUBA, N.V., BAZARIAN INTERNATIONAL FINANCIAL ASSOCIATES, LLC, DESARROLLOS AEROHOTELCO, C.A., DESARROLLOS HOTELCO CORPORATION ARUBA HOLDING CARACAS, S.A., DESARROLLOS HOTELCO CORPORATION ARUBA HOLDING, N.V., DESARROLLOS HOTELCO CORPORATION CURACAO HOLDING, N.V., DESARROLLOS HOTELCO, C.A., DESARROLLOS NEWCO 22, C.A., WALTER LUCIANO STIPA SPRECASE |
|---|---|
| JUDGE | BERYL ALAINE HOWELL |
| DATE FILED | Dec 16, 2013 |

| | | | |
|---|---|---|---|
| LAST UPDATED | Aug. 09, 2018 17:11:20 | | |
| FEDERAL NOS | Contract: Other [190] | | |
| CAUSE OF ACTION | 28:1332 Diversity-Breach of Contract | | |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 134 | May 29, 2018 | PDF Request | *Motion* - **MOTION** for **Attorney Fees** , Prejudgment Interest, Post-Judgment Interset, Costs, and Expenses by BAZARIAN INTERNATIONAL FINANCIAL ASSOCIATES, LLC (Attachments: # 1 Memorandum in Support, # 2 Declaration of Eric N. Heyer, # 3 Declaration of Carl J. Bazarian)(Heyer, Eric) (Entered: 05/29/2018) | |
| 138 | Jun 12, 2018 | PDF Request | *Brief* - RESPONSE re 134 **MOTION** for **Attorney Fees** , Prejudgment Interest, Post-Judgment Interset, Costs, and Expenses in Opposition filed by DESARROLLOS HOTELCO CORPORATION CURACAO HOLDING, N.V., DESARROLLOS HOTELCO CORPORATION DHC ARUBA, N.V., DESARROLLOS HOTELCO, C.A.. (Hernandez, Jennifer) (Entered: 06/12/2018) | |

Show More ▾      3 - Total Matching Entries      View Entries →

---

☐ 466.   **GROSSMAN v. AMERICAN PSYCHOLOGICAL ASSOCIATION, INC. et al, Docket No. 1:13-cv-02034 (D.D.C. Dec 13, 2013), Court Docket**

| | |
|---|---|
| PARTIES | AMERICAN PSYCHOLOGICAL ASSOCIATION PRACTICE ORGANIZATION, AMERICAN PSYCHOLOGICAL ASSOCIATION, INC., IRA GROSSMAN |
| JUDGE | JOHN D. BATES |
| DATE FILED | Dec 13, 2013 |
| LAST UPDATED | Oct. 15, 2015 05:06:48 |
| FEDERAL NOS | Personal Property: Fraud [370] |
| CAUSE OF ACTION | 28:1332 Diversity-Fraud |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 35 | May 05, 2015 | PDF Request | *Motion* - Unopposed **MOTION** for **Attorney Fees** by IRA GROSSMAN (Attachments: # 1 Exhibit A - Joint Declaration of Edward A. Wallace and Hassan A. Zavareei, # 2 Text of Proposed Order)(Zavareei, Hassan) (Entered: 05/05/2015) | |
| 36 | Jul 30, 2015 | PDF Request | *Motion* - Supplemental **MOTION** for **Attorney Fees** by IRA GROSSMAN (Attachments: # 1 Exhibit, # 2 Text of Proposed Order)(Zavareei, Hassan) (Entered: 07/30/2015) | |

Show More ▾      3 - Total Matching Entries      View Entries →

---

☐ 467.   **STATON v. DISTRICT OF COLUMBIA, Docket No. 1:13-cv-01966 (D.D.C. Dec 11, 2013), Court Docket**

| | |
|---|---|
| PARTIES | DISTRICT OF COLUMBIA, FLORITA STATON |
| JUDGE | G Michael Harvey |
| DATE FILED | Dec 11, 2013 |
| LAST UPDATED | Oct. 01, 2015 05:07:01 |
| FEDERAL NOS | Civil Rights: Other [440] |
| CAUSE OF ACTION | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 16 | Apr 01, 2014 | PDF View | *Motion* - MOTION for Attorney Fees by FLORITA STATON (Attachments: # 1 Memorandum in Support, # 2 Text . . . . . . : : | |

_____ ORDER Upon consideration of the Plaintiff' **Motion** for **Attorney Fees** and Costs, along with the related pleadings and any opposition thereto, it is the finding of this Court that Plaintiff is entitled to **attorney**'s fees and costs, and it is by this Court, this _____ day of _____, 2014, hereby ORDERED, that Plaintiffs' **Motion** for **Attorney Fees** and Costs be and the same is hereby GRANTED and it is FURTHER ORDERED, that the District of Columbia Public Schools is to remit payment in the amount of $9,820.

| 18 | Apr 17, 2014 | Request | **Brief** - Memorandum in opposition to re 16 **MOTION** for **Attorney Fees** filed by DISTRICT OF COLUMBIA. (Hardy, Tasha) (Entered: 04/17/2014) |

Show More ▾                                         5  - Total Matching Entries    View Entries →

---

☐ 468.  **NATIONAL ASSOCIATION FOR THE ADVANCEMENT OF MULTIJURISDICTIONAL PRACTICE v. ROBERTS et al, Docket No. 1:13-cv-01963 (D.D.C. Dec 10, 2013), Court Docket**

| PARTIES | AMY BERMAN JACKSON, BERYL A. HOWELL, COLLEEN KOLLAR-KOTELLY, ELLEN S. HUVELLE, EMMET G. SULLIVAN, HERBERT HOWARD DETRICK, II, JAMES E. BOASBERG, JOHN D. BATES, JOSE JUHUDA GARCIA, KETANJI BROWN JACKSON... and 9 more |
| JUDGE | NATHANIEL M. GORTON |
| DATE FILED | Dec 10, 2013 |
| LAST UPDATED | Apr. 14, 2016 15:06:39 |
| FEDERAL NOS | Civil Rights: Other [440] |
| CAUSE OF ACTION | 42:1983 Civil Rights Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| 47 | Jan 04, 2016 | View | **Motion** - MOTION for Attorney Fees by NATIONAL ASSOCIATION FOR THE ADVANCEMENT OF MULTIJURISDICTIONAL PRACTICE (Attachments: # 1 . . . . . . ) MEMORANDUM OF POINTS & AUTHORITIES IN SUPPORT OF **MOTION** FOR **ATTORNEY FEES** UNDER EAJA Plaintiffs seek reimbursement for their fees and expenses under the Equal Access to Justice Act (EAJA) under 28 U.S.C. 2412(d) incurred in successfully challenging the District of Columbia's Local Rule concerning general bar admission privileges based on reciprocity. | |
| 49 | Jan 05, 2016 | Request | **Motion** - First **MOTION** for **Attorney Fees** by NATIONAL ASSOCIATION FOR THE ADVANCEMENT OF MULTIJURISDICTIONAL PRACTICE (Attachments: # 1 Affidavit George, # 2 Affidavit JRG, # 3 Affidavit Carignan, # 4 Proposed Order, # 5 Appendix time records George and JRG, # 6 Appendix time records carignan)(Carignan, Raymond) (Entered: 01/05/2016) | |

Show More ▾                                         4  - Total Matching Entries    View Entries →

---

☐ 469.  **KELSEY v. DISTRICT OF COLUMBIA, Docket No. 1:13-cv-01956 (D.D.C. Dec 09, 2013), Court Docket**

| PARTIES | AMBER KELSEY, DISTRICT OF COLUMBIA |
| JUDGE | BERYL ALAINE HOWELL |
| DATE FILED | Dec 09, 2013 |
| LAST UPDATED | Dec. 01, 2016 15:06:38 |
| FEDERAL NOS | Civil Rights: Americans with Disabilities - Employment [445] |
| CAUSE OF ACTION | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| 48 | Apr 17, 2016 | Request | **Motion** - MOTION for **Attorney Fees** by AMBER KELSEY (Attachments: # 1 Affidavit Declaration of Counsel, # 2 Exhibit Ex. A Timesheets)(Alvarez, Karen) (Entered: 04/17/2016) |
| 49 | Apr 21, 2016 | Request | **Motion** - MOTION for Extension of Time to File Response/Reply as to 48 **MOTION** for **Attorney Fees** by DISTRICT OF COLUMBIA (Finkhousen, Aaron) (Entered: 04/21/2016) |

Show More ▾                                         8  - Total Matching Entries    View Entries →

---

☐ 470.  **STEWART et al v. SEBELIUS et al, Docket No. 1:13-cv-01879 (D.D.C. Nov 27, 2013), Court Docket**

| PARTIES | JACOB J. LEW, JOHN F STEWART, KATHLEEN SEBELIUS, THOMAS E. PEREZ, UNITED STATES DEPARTMENT OF HEALTH AND HUMAN SERVICES, UNITED STATES DEPARTMENT OF LABOR, UNITED |

STATES DEPARTMENT OF THE TREASURY, ENCOMPASS DEVELOP, DESIGN & CONSTRUCT, LLC

| | | | |
|---|---|---|---|
| **JUDGE** | Randolph D. Moss | | |
| **DATE FILED** | Nov 27, 2013 | | |
| **LAST UPDATED** | Nov. 05, 2017 22:18:01 | | |
| **FEDERAL NOS** | Civil Rights: Other [440] | | |
| **CAUSE OF ACTION** | 42:2000 Religion | | |

| Entry # | Filing Date | PDF | Description | Powered by Docket KeySM |
|---|---|---|---|---|
| | Mar 19, 2015 | | *Order -* MINUTE ORDER: Upon consideration of the Joint Motion for Extension of Time 10 , it is hereby ORDERED that the motion is GRANTED. Plaintiffs shall submit any **motion** for **attorneys' fees** and costs on or before April 18, 2015. Signed by Judge Randolph D. Moss on March 19, 2015. (lcrdm3, ) (Entered: 03/19/2015) | |
| | Apr 17, 2015 | | *Order -* MINUTE ORDER: Upon consideration of the Motion for Extension of Time 11 , it is hereby ORDERED that the motion is GRANTED. Plaintiffs shall file any **motion** for **attorneys' fees** and costs on or before June 2, 2015. Signed by Judge Randolph D. Moss on April 17, 2015. (lcrdm3, ) (Entered: 04/17/2015) | |

2  - Total Matching Entries    View Entries →

---

☐ **471.** **STATON et al v. DISTRICT OF COLUMBIA, Docket No. 1:13-cv-01853 (D.D.C. Nov 25, 2013), Court Docket**

| | | | |
|---|---|---|---|
| **PARTIES** | D.S., DISTRICT OF COLUMBIA, FLORITA STATON | | |
| **JUDGE** | Deborah A. Robinson | | |
| **DATE FILED** | Nov 25, 2013 | | |
| **LAST UPDATED** | Apr. 07, 2014 01:26:50 | | |
| **FEDERAL NOS** | Civil Rights: Other [440] | | |
| **CAUSE OF ACTION** | 20:1400 Civil Rights of Handicapped Child | | |

| Entry # | Filing Date | PDF | Description | Powered by Docket KeySM |
|---|---|---|---|---|
| 16 | Apr 01, 2014 | PDF Request | *Motion -* **MOTION** for **Attorney Fees** by D.S., FLORITA STATON (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Text of Proposed Order)(Houck, Carolyn) (Entered: 04/01/2014) | |

1  - Total Matching Entry    View Entry →

---

☐ **472.** **DAVIS et al v. DISTRICT OF COLUMBIA, Docket No. 1:13-cv-01852 (D.D.C. Nov 25, 2013), Court Docket**

| | | | |
|---|---|---|---|
| **PARTIES** | DISTRICT OF COLUMBIA, JAYNE PRESTON, K.J., TAMIKA DAVIS | | |
| **JUDGE** | ALAN KAY | | |
| **DATE FILED** | Nov 25, 2013 | | |
| **LAST UPDATED** | Nov. 19, 2014 02:33:36 | | |
| **FEDERAL NOS** | Civil Rights: Other [440] | | |
| **CAUSE OF ACTION** | 20:1400 Civil Rights of Handicapped Child | | |

| Entry # | Filing Date | PDF | Description | Powered by Docket KeySM |
|---|---|---|---|---|
| 18 | Oct 17, 2014 | PDF View | *Order -* MEMORANDUM OPINION RE: Plaintiffs' Motion for Summary Judgment 10 and Defendant's Cross-Motion for Summary Judgment 12 . . .<br><br>. . . (Cross-**Motion** at 9-12.) **Attorney's fees** may not be awarded and related costs may not be reimbursed in any IDEA action or proceeding for services performed subsequent to the time of a written offer of settlement if the offer is timely made, it is not accepted within ten days and "the court or administrative hearing officer finds that the relief finally obtained by the parents is not more favorable to the parents than the offer of settlement." | |
| 20 | Oct 26, 2014 | PDF Request | *Motion -* **MOTION** for **Attorney Fees** by TAMIKA DAVIS, K.J., JAYNE PRESTON (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order, # 3 Exhibit 1. Invoice, # 4 Exhibit 2. Declaration, # 5 Exhibit 3. Laffey Matrix)(Houck, Carolyn) (Entered: 10/26/2014) | |

**Show More ▾**        3  - Total Matching Entries    View Entries →

☐ 473. **GREENBERG v. COLVIN et al, Docket No. 1:13-cv-01837 (D.D.C. Nov 21, 2013), Court Docket**

| PARTIES | CAROLYN W. COLVIN, EPHRAIM GREENBERG, SOCIAL SECURITY ADMINISTRATION |
| --- | --- |
| JUDGE | ROSEMARY M. COLLYER |
| DATE FILED | Nov 21, 2013 |
| LAST UPDATED | Oct. 05, 2018 15:31:41 |
| FEDERAL NOS | Social Security: RSI (405(g)) [865] |
| CAUSE OF ACTION | 42:0405rsi Review of HHS Decision (RSI) |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
| --- | --- | --- | --- | --- |
| 15 | May 28, 2014 | PDF Request | *Motion* - **MOTION** for **Attorney Fees** Determination by EPHRAIM GREENBERG (Attachments: # 1 Text of Proposed Order, # 2 Memorandum in Support, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit)(Kasdan, Ira) (Entered: 05/28/2014) | |
| 16 | Jun 18, 2014 | PDF Request | *Motion* - Consent MOTION for Extension of Time to File Response/Reply as to 15 **MOTION** for **Attorney Fees** Determination by CAROLYN W. COLVIN, SOCIAL SECURITY ADMINISTRATION (Haynes, Fred) (Entered: 06/18/2014) | |

**Show More** ▾      13 - Total Matching Entries    View Entries →

☐ 474. **UNITED STATES OF AMERICA v. ALL ASSETS HELD IN ACCOUNT NUMBER 80020796, IN THE NAME OF DORAVILLE PROPERTIES CORPORATION, AT DEUTSCHE BANK INTERNATIONAL, LIMITED IN JERSEY, CHANNEL ISLANDS, AND ALL INTEREST, BENEFITS OR ASSETS TR et al, Docket No. 1:13-cv-01832 (D.D.C. Nov 18, 2013), Court Docket**

| PARTIES | AISHA ATIKU BAGUDU, ALL ASSETS HELD AT HSBC LIFE EUROPE LIMITED, FORMERLY HELD IN ACCOUNT NUMBER 37060762 IN THE NAME OF MOHAMMED SANI AT MIDLAND LIFE INTERNATIONAL LIMITED AND ALL INTEREST, BENEFITS OR ASSETS TRACEABLE, ALL ASSETS HELD IN ACCOUNT NUMBER 223405880IUSD, IN THE NAME OF RAYVILLE INTERNATIONAL, S.A.. AT BANQUE SBA, AND ALL INTEREST, BENEFITS, OR ASSETS TRACEABLE THERETO, ALL ASSETS HELD IN ACCOUNT NUMBER 223406510PUSD, IN THE NAME OF STANDARD ALLIANCE FINANCIAL SERVICES LIMITED AT BANQUE SBA, AND ALL INTEREST, BENEFITS, OR ASSETS TRACEABLE THERETO, ALL ASSETS HELD IN ACCOUNT NUMBER 381750076, IN THE NAME OF MOHAMMED SANI AT HSBC BANK PLC., AND ALL INTEREST, BENEFITS OR ASSETS TRACEABLE THERETO, ALL ASSETS HELD IN ACCOUNT NUMBER 80020796, IN THE NAME OF DORAVILLE PROPERTIES CORPORATION, AT DEUTSCHE BANK INTERNATIONAL, LIMITED IN JERSEY, CHANNEL ISLANDS, AND ALL INTEREST, BENEFITS OR ASSETS TR, ALL ASSETS HELD IN ACCOUNT NUMBER S-104460, IN THE NAME OF MOHAMMED SANI, AT HSBC FUND ADMINISTRATION (JERSEY) LIMITED AND ALL INTEREST, BENEFITS, OR ASSETS TRACEABLE THERETO, ALL ASSETS HELD IN ACCOUNT NUMBERS 100130688 AND 100138409, IN THE NAME OF MECOSTA SECURITIES, INC., AT STANDARD BANK LONDON LIMITED AND ALL INTEREST, BENEFITS OR ASSETS TRACEABLE THERETO, ALL ASSETS HELD IN THE INVESTMENT PORTFOLIO OF BLUE HOLDING (1) PTE. LTD., ON BEHALF OF OR TRACEABLE TO RIDLEY GROUP LIMITED AND/OR THE RIDLEY TRUST AT J.O. HAMBRO INVESTMENT MANAGEMENT LIMITED AND A, ALL ASSETS HELD IN THE INVESTMENT PORTFOLIO OF BLUE HOLDING (1) PTE. LTD., ON BEHALF OF OR TRACEABLE TO RIDLEY GROUP LIMITED, AND/OR THE RIDLEY TRUST AT JAMES HAMBRO & PARTNERS LLP AND ALL INTEREST, B... and 22 more |
| --- | --- |
| JUDGE | JOHN D. BATES |
| DATE FILED | Nov 18, 2013 |
| LAST UPDATED | July 09, 2020 17:42:46 |
| FEDERAL NOS | Forfeiture/Penalty: Other [690] |
| CAUSE OF ACTION | 18:981 Civil Forfeiture |

| Entry # | Filing Date | PDF | Description |
| --- | --- | --- | --- |
| | | | Powered by Docket Key℠ |
| 49 | Jun 20, 2014 | PDF View | *Motion* - **MOTION** for **Attorney Fees** Noticeof **Attorney** Charging Lien by ALL ASSETS HELD IN ACCOUNT NUMBER 80020796, IN THE NAME OF DORAVILLE |

PROPERTIES CORPORATION, AT DEUTSCHE BANK INTERNATIONAL, LIMITED IN JERSEY, CHANNEL ISLANDS, AND ALL INTEREST, BENEFITS OR ASSETS TR (Attachments: # 1 Certificate of Service)(Ezeala, Jude) (Entered: 06/20/2014) 2048086812059906 7 pages 1.pdf 61-1.pdf

| | | | | |
|---|---|---|---|---|
| 107 | Apr 06, 2016 | PDF View | *Motion* - **MOTION** for **Attorney Fees** Claimant's **Motion** for Assessment of **Attorneys' Fees** by GODSON M. NNAKA (Attachments: # 1 Proposed Order)(Haley, Howard) (Entered: 04/06/2016) 2048106381688066 25 pages 1.pdf 146-1.pdf | |

Show More ▾

8 - Total Matching Entries    View Entries →

---

☐ 475. **MUSGROVE v. BROOKINGS INSTITUTION et al, Docket No. 1:13-cv-01794 (D.D.C. Nov 15, 2013), Court Docket**

| | |
|---|---|
| **PARTIES** | BROOKINGS INSTITUTION, ESTATE OF PHILIP ANTHONY MUSGROVE, ROSA A. MUSGROVE, TIAA-CREF, ZINA P. MUSGROVE |
| **JUDGE** | AMY BERMAN JACKSON |
| **DATE FILED** | Nov 15, 2013 |
| **LAST UPDATED** | Apr. 15, 2015 05:10:04 |
| **FEDERAL NOS** | Contract: Other [190] |
| **CAUSE OF ACTION** | 28:1001 E.R.I.S.A. |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**℠ |
|---|---|---|---|---|
| 25 | Jan 30, 2015 | PDF View | *Order* - MEMORANDUM OPINION. Signed by Judge Amy Berman Jackson on 1/30/2015. (lcabj3) (Entered: 01/30/2015) . . . <br>. . . at 2.8 The **motion** seeks **attorneys' fees** and costs under ERISA 7 Rosa A. Musgrove and the Estate filed a response in support of the motion for judgment on the pleadings on June 17, 2014. Rosa A. Musgrove & the Estate's Resp. in Supp. of Defs.' Mot. [Dkt. # 20]. 8 Defendants the Brookings Institution and TIAA-CREF also contend that they are not proper parties to this action because neither one is the Plan or the Plan Administrator. | |

1 - Total Matching Entry    View Entry →

---

‹   1   ...   17   18   19   20   21   ...   32   ›     Per Page   25 ▾

# Results for Dockets

Courts | U.S. District Court for the District of C... ✕　　Apply Date To: | Entries (Docket Key Only) ✕　　Filing Type | 3 selected　　✕



**Filters**　　Clear All Filters

**Narrow by Date**

Date range ▼

📅 05/31/2013 - 06/01/2020

○ Dockets　　○ Entries

**Federal NOS**

☐ Statutes: Freedom Of Information Act [895] (149)

☐ Statutes: Other Statutory Actions [890] (119)

☐ Civil Rights: Other [440] (98)

☐ Civil Rights Education [448] (53)

☐ Civil Rights: Employment [442] (46)

**Show More**

**Filing Type**

☐ Brief

☐ Motion

☐ Order



⟨ 476 - 500 of 781 ⟩　　　　　　　　Sort by　Date ▼　　Details ⬤

☑ Select All　　✏ Edit Search　　⬇ ⌄　　✉　　Create Alert　　Add to ⌄

☐ **476.** **DOUGLAS v. DISTRICT OF COLUMBIA, Docket No. 1:13-cv-01758 (D.D.C. Nov 07, 2013), Court Docket**

| | |
|---|---|
| **PARTIES** | DISTRICT OF COLUMBIA, JAYSHAWN DOUGLAS |
| **JUDGE** | PAUL L. FRIEDMAN |
| **DATE FILED** | Nov 07, 2013 |
| **LAST UPDATED** | Sept. 04, 2014 15:05:50 |
| **FEDERAL NOS** | Civil Rights: Americans with Disabilities - Other [446] |
| **CAUSE OF ACTION** | Viol. of the Americans with Disabilities Act of 1990 |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 11 | Nov 27, 2013 | 📄 View | **Motion -** MOTION for Attorney Fees by JAYSHAWN DOUGLAS (Attachments: # 1 Exhibit 1: Statement of Account, # 2 Exhibit 2: Process Server Receipt, # 3 Exhibit 3: Transcript Receipt, # 4 Exhibit 4: Declaration I am an **attorney** duly admitted to practice law in the District of Columbia and I submit this Declaration in support of a **motion** for reimbursement of **attorney**'s **fees** and expenses incurred on behalf of plaintiffs. 2. I earned a Juris Doctor degree from the American University Washington College of Law in 2011 and a master's degree from American University School of International Service in 2012. | |
| 14 | Dec 13, 2013 | 📄 Request | **Brief -** RESPONSE re 11 **MOTION** for **Attorney Fees** filed by DISTRICT OF COLUMBIA. (George, Laura) (Entered: 12/13/2013) | |

**Show More** ▾　　　　　　　4 - Total Matching Entries　　View Entries →

☐ **477.** **BROKENBOROUGH et al v. DISTRICT OF COLUMBIA et al, Docket No. 1:13-cv-01757 (D.D.C. Nov 07, 2013), Court Docket**

| | |
|---|---|
| **PARTIES** | BEVERLY RICHARDSON, CHARNITA THOMAS, DISTRICT OF COLUMBIA, JOSEPH PETTIFORD, JOYCE WEBB-BRIDGES, LISA BROKENBOROUGH, MICHELLE MURRAY, THOMAS N. FAUST, TROY STEWART, ZENAIDA MASSEY |
| **JUDGE** | Tanya S. Chutkan |
| **DATE FILED** | Nov 07, 2013 |
| **LAST UPDATED** | June 27, 2017 00:02:08 |
| **FEDERAL NOS** | Civil Rights: Employment [442] |
| **CAUSE OF ACTION** | 42:1983 Civil Rights (Employment Discrimination) |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 60 | Apr 01, 2015 | 📄 View | **Motion -** Consent MOTION for Attorney Fees Approval by JOSEPH PETTIFORD (King, O'Neil) (Entered: 04/01/2015) . . . . . . CONSENT MOTION OF DEFENDANT JOSEPH PETTIFORD FOR APPROVAL OF PAYMENT OF INTERIM **ATTORNEY FEES** INTRODUCTION This consent **motion** pertains to the representation of Defendant, Joseph Pettiford, by Leftwich & Ludaway, LLC for the period from January 6, 2014, through February 20, 2015. Normally the Office of **Attorney** General provides representation for individual District of Columbia Department of Corrections ("DOC") officers. | |
| | Apr 13, | | **Order -** MINUTE ORDER: Denying without prejudice 60 | |

|  |  |
|--|--|
| | 2015 |

**Motion** for **Attorney Fees** by counsel for Defendant Pettiford. The necessity for Court approval of this motion is unclear. Moreover, the motion provides no support for the calculation of fees. Signed by Judge Tanya S. Chutkan on 4/13/15. (DJS) (Entered: 04/13/2015)

2 - Total Matching Entries    View Entries →

---

☐ 478. **WILLIAMS et al v. SEBELIUS et al, Docket No. 1:13-cv-01699 (D.D.C. Oct 30, 2013), Court Docket**

| | |
|--|--|
| PARTIES | DUNSTONE CO., ELECTROLOCK INCORPORATED, JOSEPH A. WILLIAMS, III, JOSEPH A. WILLIAMS, IV, KATHLEEN SEBELIUS, MARK A. WILLIAMS, STONE RIVER MANAGEMENT CO., THOMAS E. PEREZ, U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES, U.S. DEPARTMENT OF LABOR... and 2 more |
| JUDGE | Christopher Reid Cooper |
| DATE FILED | Oct 30, 2013 |
| LAST UPDATED | Feb. 11, 2016 20:54:06 |
| FEDERAL NOS | Civil Rights: Other [440] |
| CAUSE OF ACTION | 28:1331 Federal Question: Other Civil Rights |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|--|--|--|--|--|
| 11 | Nov 05, 2014 | 📄 View | *Order* - ORDER granting 10 Joint MOTION for Judgment and Entry of Permanent Injunction;ORDERED that judgment is entered . . .<br>. . . If there is no resolution of the **attorneys** fees and costs matter, Plaintiffs may file a **motion** for **attorneys fees** and costs within thirty days of January 7, 2014, pursuant to Fed.R.Civ.P. 54; and it is further ORDERED that this Injunction and Judgment does not apply with respect to any changes in statute or regulation that are enacted or promulgated after this date, and nothing herein prevents plaintiffs from filing a new civil action to challenge any such future changes.(SEE ORDER FOR FULL DETAILS). Signed by Judge Christopher R. Cooper on 11/5/2014. (tcr) (Entered: 11/05/2014) Case 1:13-cv-01699-CRC Document 11 Filed 11/05/14 Page 1 of 3 Case 1:13-cv-01699-CRC Document 11 Filed 11/05/14 Page 2 of 3 Case 1:13-cv-01699-CRC Document 11 Filed 11/05/14 Page 3 of 3 | |

1 - Total Matching Entry    View Entry →

---

☐ 479. **NATIONAL CONSUMERS LEAGUE v. BIMBO BAKERIES USA, Docket No. 1:13-cv-01674 (D.D.C. Oct 28, 2013), Court Docket**

| | |
|--|--|
| PARTIES | BIMBO BAKERIES USA, NATIONAL CONSUMERS LEAGUE |
| JUDGE | ROYCE C. LAMBERTH |
| DATE FILED | Oct 28, 2013 |
| LAST UPDATED | Oct. 05, 2019 21:50:51 |
| FEDERAL NOS | Personal Property: Fraud [370] |
| CAUSE OF ACTION | 28:1441 Petition for Removal- Fraud |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|--|--|--|--|--|
| 15 | Dec 26, 2013 | 📄 View | *Brief* - REPLY to opposition to motion re 13 MOTION to Remand For Lack Of Subject Matter Jurisdiction filed by NATIONAL CONSUMERS LEAGUE. (Attachments: # 1 Affidavit Declaration of Tracy D. Rezvani)(Rezvani, No. 1:13-cv-01674 (RCL) DECLARATION OF TRACY D. REZVANI IN SUPPORT OF **MOTION** FOR **FEES** UNDER 28 U.S.C. 1447(c) 1. I, Tracy D. Rezvani, **attorney** of record, and Shareholder ofRezvani Volin & Rothert P.C. (RVR) hereby provide the following information related to the time and expenses incurred in connection with the removal and remand of this action. 2. All of the **attorney** time noted herein is based on contemporaneously recorded time records. | |

1 - Total Matching Entry    View Entry →

---

☐ 480. **UNITED STATES OF AMERICA v. EISENBERG, Docket No. 1:13-cv-01629 (D.D.C. Oct 24, 2013), Court Docket**

| | |
|--|--|
| PARTIES | AMES & GOUGH, CLARISSE THOMPSON, FORREST T. JONES & COMPANY, GREGORY THOMPSON, MICHAEL D.J. EISENBERG, TRAVELERS, UNITED STATES OF AMERICA |
| JUDGE | BERYL ALAINE HOWELL |
| DATE FILED | Oct 24, 2013 |

Bloomberg Law: Search

| | |
|---|---|
| **LAST UPDATED** | Aug. 04, 2016 00:07:40 |
| **FEDERAL NOS** | Statutes: Other Statutory Actions [890] |
| **CAUSE OF ACTION** | 05:8101 Federal Employees' Liability Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | May 04, 2016 | | ***Order -*** MINUTE ORDER (paperless) DENYING the defendant's 114 Motion for Sanctions to be Imposed Against Defendant Thompson for Failing to Respond to Defendant Eisenberg's First Set of Discovery Requests, on May 9, 2016, respond fully to all interrogatories and document requests posed to the defendant by the other parties, including (a) Interrogatory #10 posed by the plaintiff to the defendant, (b) all requests by the third-party defendant for information related to the defendant's representation of the third-party defendant, and (c) the third-party defendant's non-duplicative discovery requests; (2) the defendant shall, pursuant to Federal Rule of Civil Procedure 37(a)(5)(B), pay the reasonable expenses incurred by the third-party defendant in opposing the defendant's 114 **Motion**, including **attorney**'s **fees**; and (3) the defendant shall appear for a scheduled deposition to be taken by the other parties simultaneously. | |

1 - Total Matching Entry     **View Entry →**

---

☐ 481. **CASARES v. WELLS FARGO BANK, N.A. et al, Docket No. 1:13-cv-01633 (D.D.C. Oct 23, 2013), Court Docket**

| | |
|---|---|
| **PARTIES** | CARRISSA KEELER, CYNTHIA L. COX, INDIAN RIVER COUNTY CLERK OF COURT, MANUEL J. CASARES, PAUL B. KANAREK, ROBIN COBAS, UNKNOWN INDIAN RIVER COUNTY CLERK OF COURT EMPLOYEE(S), UNKNOWN WELLS FARGO AGENTS, WELLS FARGO ADVISORS, LLC, WELLS FARGO BANK, N.A. |
| **JUDGE** | AMY BERMAN JACKSON |
| **DATE FILED** | Oct 23, 2013 |
| **LAST UPDATED** | Jan. 02, 2019 09:46:38 |
| **FEDERAL NOS** | Statutes: Racketeer Influence and Corrupt Organizations [470] |
| **CAUSE OF ACTION** | 18:241 Conspiracy Against Citizen Rights |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 2 | Nov 22, 2013 | 📄 Request | ***Motion -*** MOTION to Remand to State Court, **MOTION** for **Attorney Fees** by WELLS FARGO BANK, N.A. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A-C, # 3 Exhibit D-H, # 4 Text of Proposed Order)(Cumings, Nicholas). Added **MOTION** for **Attorney Fees** on 11/25/2013 (jf, ). (Entered: 11/22/2013) | |
| 7 | Dec 18, 2013 | 📄 View | ***Motion -*** MOTION to Stay and Compel Arbitration by ROBIN COBAS, WELLS FARGO ADVISORS, LLC, WELLS FARGO BANK, N.A. (Attachments: # 1 Exhibit Ex. A)(Cumings, Nicholas). Added MOTION to Compel on 12/18/2013 (jf, In the event you violate any part of this paragraph 7, you agree to pay all **attorney**'s fees incurred by [Prudential Securities, Inc.] to enforce its rights hereunder[.]. See Employment Agreement at 7 (Ex. A) (emphasis added). The Employment Agreement further provides that: The rights and benefits of [Prudential Securities, Inc.] under this Agreement shall be transferable and all covenants and agreements hereunder shall inure to the benefit of, and be enforceable by, its successors and assigns. | |

2 - Total Matching Entries     **View Entries →**

---

☐ 482. **SALMERON et al v. DISTRICT OF COLUMBIA, Docket No. 1:13-cv-01615 (D.D.C. Oct 22, 2013), Court Docket**

| | |
|---|---|
| **PARTIES** | CATALINA SALMERON, DISTRICT OF COLUMBIA, JANINE COLEMAN, KATHRYN FLYTHE, KOSHI WADE, LADINE EVERETT, TAI COATES, TYKIA DICKERSON, ICIA LIRIANO |
| **JUDGE** | REGGIE B. WALTON |
| **DATE FILED** | Oct 22, 2013 |
| **LAST UPDATED** | Apr. 29, 2017 00:05:20 |
| **FEDERAL NOS** | Civil Rights - Education [448] |
| **CAUSE OF ACTION** | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|



| 20 | Feb 01, 2015 | PDF Request | *Motion* - **MOTION** for **Attorney Fees** by TAI COATES, JANINE COLEMAN, TYKIA DICKERSON, LADINE EVERETT, KATHRYN FLYTHE, ICIA LIRIANO, CATALINA SALMERON, KOSHI WADE (Attachments: # 1 Exhibit, # 2 Text of Proposed Order)(Tyrka, Douglas) (Entered: 02/01/2015) |
|---|---|---|---|
| 22 | Feb 13, 2015 | PDF Request | *Motion* - MOTION to Stay re 20 **MOTION** for **Attorney Fees** by DISTRICT OF COLUMBIA (Porter, Veronica) (Entered: 02/13/2015) |

Show More ▾      9 - Total Matching Entries    View Entries →

☐ 483. **C.W. ZUMBIEL CO., et al v. UNITED STATES DEPARTMENT OF HEALTH AND HUMAN SERVICES et al, Docket No. 1:13-cv-01611 (D.D.C. Oct 22, 2013), Court Docket**

| PARTIES | C.W. ZUMBIEL CO., JACOB J. LEW, KATHLEEN SEBELIUS, ROBERT W. ZUMBIEL, THOMAS E. PEREZ, THOMAS J. ZUMBIEL, U.S. DEPARTMENT OF LABOR, U.S. DEPARTMENT OF TREASURY, UNITED STATES DEPARTMENT OF HEALTH AND HUMAN SERVICES |
|---|---|
| JUDGE | REGGIE B. WALTON |
| DATE FILED | Oct 22, 2013 |
| LAST UPDATED | Mar. 21, 2019 18:06:26 |
| FEDERAL NOS | Civil Rights: Other [440] |
| CAUSE OF ACTION | 05:0706 Judicial Review of Agency Actions |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 18 | Oct 20, 2014 | PDF View | *Motion* - Joint MOTION for Permanent Injunction and Judgment by C.W. ZUMBIEL CO. (Attachments: # 1 Proposed Injunction . . . <br><br> . . . If there is no resolution of the **attorneys**' fees and costs matter at the status conference, Plaintiffs may file a **motion** for **attorneys' fees** and costs within thirty days of that status conference, pursuant to Fed. R. Civ. P. 54, unless a different schedule is ordered at that conference; and it is further ORDERED that this Injunction and Judgment does not apply with respect to any changes in statute or regulation that are enacted or promulgated after this date, and nothing herein prevents Plaintiffs from filing a new civil action to challenge any such future changes. Date: _____ 14526388.1 _____Honorable Reggie B. Walton United States District Judge 2 | |
| 19 | Nov 03, 2014 | PDF View | *Order* - ORDER denying as moot 17 Motion to Continue; granting 18 Motion for Permanent Injunction. Per the attached order, the parties' Joint Motion for Entry of Permanent Injunction and Judgment is GRANTED. It is further ORDERED that the parties shall appear before the Court for a status conference regarding **attorneys**' fees and costs at a time and date to be determined by the Clerk. If the parties do not reach resolution of the **attorneys**' fees and costs at the status conference, the plaintiffs may file a **motion** for **attorneys' fees** and costs within thirty days of that status conference pursuant to Federal Rule of Civil Procedure 54, unless the Court sets forth a different briefing schedule at that status conference. | |

Show More ▾      9 - Total Matching Entries    View Entries →

☐ 484. **COAL RIVER MOUNTAIN WATCH v. UNITED STATES DEPARTMENT OF INTERIOR et al, Docket No. 1:13-cv-01606 (D.D.C. Oct 21, 2013), Court Docket**

| PARTIES | COAL RIVER MOUNTAIN WATCH, JOSEPH PIZARCHIK, OFFICE OF SURFACE MINING RECLAMATION AND ENFORCEMENT, S. M. R. JEWELL, UNITED STATES DEPARTMENT OF INTERIOR |
|---|---|
| JUDGE | Ketanji Brown Jackson |
| DATE FILED | Oct 21, 2013 |
| LAST UPDATED | May 08, 2019 12:16:44 |
| FEDERAL NOS | Statutes: Environmental Matters [893] |
| CAUSE OF ACTION | 05:551 Administrative Procedure Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 50 | Aug 04, 2017 | PDF View | *Order* - ORDER approving stipulated settlement agreement. See attached document for details. Signed by Judge Ketanji | |

Brown Jackson . . .
. . . WHEREAS, on January 4, 2017, the Parties jointly
moved to stay the deadline for filing a petition for **attorneys'**
fees and costs to allow them time to negotiate fees and costs
(ECF No. 44); WHEREAS, the Parties believe it is in the
interests of judicial economy and the Parties' interests to
avoid litigating a **fees motion**; WHEREAS, the Parties have
engaged in extensive, good faith, and confidential settlement
negotiations concerning Plaintiff's request for **attorneys'** fees
and costs; 1 Case 1:13-cv-01606-KBJ Document 50 Filed
08/04/17 Page 2 of 5 WHEREAS, the Parties have reached
an agreement as to an appropriate settlement of Plaintiff's
request for...

1　- Total Matching Entry　　**View Entry →**

---

☐ 485.　**ABTEW v. UNITED STATES DEPARTMENT OF HOMELAND SECURITY, Docket No. 1:13-cv-01566 (D.D.C. Oct 11, 2013), Court Docket**

| | |
|---|---|
| **PARTIES** | ANTENEH ABTEW, UNITED STATES DEPARTMENT OF HOMELAND SECURITY |
| **JUDGE** | AMY BERMAN JACKSON |
| **DATE FILED** | Oct 11, 2013 |
| **LAST UPDATED** | June 27, 2014 01:23:28 |
| **FEDERAL NOS** | Statutes: Freedom of Information Act [895] |
| **CAUSE OF ACTION** | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ˢᴹ |
|---|---|---|---|---|
| 37 | Jun 25, 2014 | 📄 Request | ***Motion* - First MOTION for Attorney Fees** by ANTENEH ABTEW (Attachments: # 1 Text of Proposed Order, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit)(Cleveland, David) (Entered: 06/25/2014) | |

1　- Total Matching Entry　　**View Entry →**

---

☐ 486.　**ANNETTE v. DISTRICT OF COLUMBIA, Docket No. 1:13-cv-01560 (D.D.C. Oct 09, 2013), Court Docket**

| | |
|---|---|
| **PARTIES** | ANNETTE BROWN, DISTRICT OF COLUMBIA |
| **JUDGE** | Ketanji Brown Jackson |
| **DATE FILED** | Oct 09, 2013 |
| **LAST UPDATED** | Aug. 27, 2014 02:32:03 |
| **FEDERAL NOS** | Civil Rights - Education [448] |
| **CAUSE OF ACTION** | 20:1401 Education: Handicapped Child Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ˢᴹ |
|---|---|---|---|---|
| 21 | Aug 26, 2014 | 📄 View | ***Order* - MEMORANDUM OPINION** adopting 19 Report and Recommendation of Magistrate Judge Robinson. See attached document for details. . . . <br> . . . Thereafter, in that same action, Plaintiffs requested $17,565.80 for **attorneys'** fees and costs incurred while pursuing their action for **fees**. Plaintiffs' **Motion** for an Award of **Attorney**'s Fees and Costs, Brown, et al. v. Dist. of Columbia, Civil Action No. 11-380 (D.D.C. May 7, 2012), ECF No. 22. The court awarded Plaintiffs $13,934.55 for "reasonable **attorneys'** fees expended to obtain the underlying judgment for fees incurred in connection with the original administrative action brought under the IDEA." Order, Brown, et al. v. Dist. of Columbia, Civil Action No. 11-380 (D.D.C. Oct. 11, 2012), ECF No. 26. | |

1　- Total Matching Entry　　**View Entry →**

---

☐ 487.　**NEW YORK STATE et al v. MCCARTHY et al, Docket No. 1:13-cv-01553 (D.D.C. Oct 09, 2013), Court Docket**

| | |
|---|---|
| **PARTIES** | AMERICAN LUNG ASSOCIATION, CLEAN AIR COUNCIL, CONNECTICUT, ENVIRONMENT AND HUMAN HEALTH, INC., ENVIRONMENTAL DEFENSE FUND, GINA MCCARTHY, HEARTH, PATIO & BARBECUE ASSOCIATION, MARYLAND, MASSACHUSETTS, NEW YORK STATE... and 4 more |
| **JUDGE** | Timothy J. Kelly |
| **DATE FILED** | Oct 09, 2013 |
| **LAST UPDATED** | Feb. 27, 2020 09:42:10 |
| **FEDERAL NOS** | Statutes: Environmental Matters [893] |
| **CAUSE OF ACTION** | 42:7604 Clear Air Act (Emission Standards) |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 34 | Jan 21, 2015 | 📄 View | **Motion -** Consent MOTION for Extension of Time to File **Motion** for **Attorneys' Fees** by ENVIRONMENTAL PROTECTION AGENCY (Attachments: # 1 Text of Proposed Order)(McDonough, Eileen) (Entered: 01/21/2015) 2048090472817922 2 pages 1.pdf 54-1.pdf Case 1:13-cv-01553-GK Document 34 Filed 01/21/15 Page 1 of 2 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF COLUMBIA | |

STATE OF NEW YORK, et al., ) ) Plaintiffs, ) Civil Action ) No. 13 -1553 (GK) v. ) ) and consolidated case GINA MCCARTHY, Administrator, ) Environmental Protection Agency, and ) Civil Action ENVIRONMENTAL PROTECTION AGENCY, ) No. 13 -1555 (GK) ) Defendants.

1   - Total Matching Entry   View Entry →

☐ 488.   **IN RE: STEPHEN THOMAS YELVERTON, Docket No. 1:13-cv-01544 (D.D.C. Oct 08, 2013), Court Docket**

| | |
|---|---|
| **PARTIES** | DEBORAH MARM, PHYLLIS EDMUNDSON, STEPHEN THOMAS YELVERTON, WENDELL W. WEBSTER |
| **JUDGE** | Christopher Reid Cooper |
| **DATE FILED** | Oct 08, 2013 |
| **LAST UPDATED** | Aug. 06, 2014 15:06:01 |
| **FEDERAL NOS** | Bankruptcy: Appeal 28 USC 158 [422] |
| **CAUSE OF ACTION** | 11:8001 Bankruptcy Appeal |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 10 | Apr 15, 2014 | 📄 Request | **Motion -** MOTION to Impose Sanctions, **MOTION** for **Attorney Fees** per 28 U.S.C. 1927 and the District Court's Inherent Power by STEPHEN THOMAS YELVERTON (Attachments: # 1 Text of Proposed Order)(td, ) (Entered: 04/15/2014) | |
| 11 | May 02, 2014 | 📄 Request | **Brief -** Memorandum in opposition to re 10 MOTION for Sanctions **MOTION** for **Attorney Fees** filed by PHYLLIS EDMUNDSON, DEBORAH MARM. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7)(Tarkenton, Jeffrey) (Entered: 05/02/2014) | |

**Show More** ▾                                    4   - Total Matching Entries   View Entries →

☐ 489.   **MITCHELL JENKINS v. SOCIAL SECURITY ADMINISTRATION, Docket No. 1:13-cv-01500 (D.D.C. Sept 27, 2013), Court Docket**

| | |
|---|---|
| **PARTIES** | CAROLYN W. COLVIN, DEBORAH JEAN MITCHELL JENKINS, SOCIAL SECURITY ADMINISTRATION |
| **JUDGE** | Deborah A. Robinson |
| **DATE FILED** | Sep 27, 2013 |
| **LAST UPDATED** | Apr. 15, 2016 00:49:27 |
| **FEDERAL NOS** | Other Statutes - Administrative Procedure Act/Review or Appeal of Agency Decision [899] |
| **CAUSE OF ACTION** | 42:427 Social Security Benefits |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 21 | May 05, 2015 | 📄 Request | **Motion -** MOTION for **Attorney Fees** by DEBORAH JEAN MITCHELL JENKINS (Attachments: # 1 Exhibit)(Eisenberg, Michael) (Entered: 05/05/2015) | |
| 24 | Mar 31, 2016 | 📄 Request | **Order -** MEMORANDUM OPINION AND ORDER granting in part and denying in part 21 **Motion** for **Attorney Fees.** Signed by Magistrate Judge Deborah A. Robinson on March 31, 2016. (lcdar2) (Entered: 03/31/2016) | |

2   - Total Matching Entries   View Entries →

☐ 490.   **UNION NEIGHBORS UNITED, INC. v. ZINKE et al, Docket No. 1:13-cv-01435 (D.D.C. Sept 20, 2013), Court Docket**

| | |
|---|---|
| **PARTIES** | DANIEL M. ASHE, GREG SHEEHAN, RYAN ZINKE, S. M. R. JEWELL, |

Bloomberg Law Search

TOM MELIUS, UNION NEIGHBORS UNITED, INC., BUCKEYE WIND LLC

| | |
|---|---|
| **JUDGE** | RICHARD J. LEON |
| **DATE FILED** | Sep 20, 2013 |
| **LAST UPDATED** | Aug. 17, 2017 00:10:23 |
| **FEDERAL NOS** | Statutes: Environmental Matters [893] |
| **CAUSE OF ACTION** | 05:702 Administrative Procedure Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**$^{SM}$ |
|---|---|---|---|---|
| 60 | Feb 28, 2017 | PDF Request | ***Order -*** REMAND ORDER. The July 18, 2013 Record of Decision will be vacated. This case is remanded. Upon final resolution of Union Neighbors' pending **Motion** for **Attorneys' Fees** and the entry of final judgment, this case 1:13-cv-01435-RJL shall be terminated. (See Order for complete details). Signed by Judge Richard J. Leon on 02/24/2017. (jth) (Entered: 02/28/2017) | |
| 61 | May 22, 2017 | PDF Request | ***Motion -*** MOTION to Withdraw re 55 **MOTION** for **Attorney Fees** by UNION NEIGHBORS UNITED, INC. . (Attachments: # 1 Text of Proposed Order)(Weeks, W.) Modified event title on 5/23/2017 (znmw). (Entered: 05/22/2017) | |

2 - Total Matching Entries    **View Entries** →

---

☐ **491.** **NATIONAL SHOPMEN PENSION FUND et al v. BUILDERS METAL SUPPLY, INC., Docket No. 1:13-cv-01389 (D.D.C. Sept 12, 2013), Court Docket**

| | |
|---|---|
| **PARTIES** | BUILDERS METAL SUPPLY, INC., NATIONAL SHOPMEN PENSION FUND, TIMOTHY O'CONNELL, WALTER WISE |
| **JUDGE** | COLLEEN KOLLAR-KOTELLY |
| **DATE FILED** | Sep 12, 2013 |
| **LAST UPDATED** | July 26, 2014 01:07:43 |
| **FEDERAL NOS** | Labor: Employee Retirement Income Security Act (E.R.I.S.A.) [791] |
| **CAUSE OF ACTION** | 28:1001 E.R.I.S.A. |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**$^{SM}$ |
|---|---|---|---|---|
| 13 | Jun 03, 2014 | PDF View | ***Order -*** MEMORANDUM AND OPINION. Signed by Judge Colleen Kollar-Kotelly on 6/3/2014. (lcckk3) (Entered: 06/03/2014) . . . . . . In its discretion, the Court declines to enter a default judgment for **attorneys'** fees and costs absent documentation of the hours each **attorney** worked on this matter, the specific costs incurred by the **attorneys**, and the reasonableness of their fees. Accordingly, the Court shall deny Plaintiffs' **motion** for **attorneys'** fees and costs without prejudice. IV. CONCLUSION For the foregoing reasons, the Court finds that Plaintiffs provided sufficient documentation to support their request for damages, but failed to provide the documentation necessary to support their request for **attorneys'** fees and costs. Accordingly, Plaintiffs' [18] Motion for Default Judgment is GRANTED IN PART and DENIED IN PART as set forth above. The Court enters judgment for the Fund in the amount of $11,846.37. | |
| 14 | Jun 23, 2014 | PDF Request | ***Motion -*** **MOTION** for **Attorney Fees** by NATIONAL SHOPMEN PENSION FUND, TIMOTHY O'CONNELL, WALTER WISE (Attachments: # 1 Affidavit, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Text of Proposed Order)(Rifkind, Marc) (Entered: 06/23/2014) | |

2 - Total Matching Entries    **View Entries** →

---

☐ **492.** **ORMENO v. 3624 GEORGIA AVENUE, INC. et al, Docket No. 1:13-cv-01375 (D.D.C. Sept 11, 2013), Court Docket**

| | |
|---|---|
| **PARTIES** | EMANUEL ATHANASAKIS, JOSE LUIS ORMENO, 3624 GEORGIA AVENUE, INC., BOBBY ATHANASAKIS, MANNY & OLGA'S PIZZA |
| **JUDGE** | Alan Kay |
| **DATE FILED** | Sep 11, 2013 |
| **LAST UPDATED** | Aug. 21, 2015 01:20:50 |
| **FEDERAL NOS** | Labor: Fair Labor Standards Act [710] |
| **CAUSE OF ACTION** | 15:2(a) Fair Labor Standards Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Jun 11, 2015 | | *Order -* MINUTE ORDER During today's telephone conference, the parties stated that they will continue settlement discussions. In the event that the parties reach a settlement, they should notify the Court. In the event that the parties do not reach a settlement in the next week, it is hereby ORDERED that Defendants' response to Plaintiff's request for **attorney**'s **fees** and costs for the **Motion** to Compel 26 is due by 6/19/2015. Signed by Magistrate Judge Alan Kay on 6/11/15. (lcak1) (Entered: 06/11/2015) | |

1   - Total Matching Entry    View Entry →

---

☐ 493. **DRAGACEVAC et al v. FEDERAL TITLE & ESCROW COMPANY, Docket No. 1:13-cv-01374 (D.D.C. Sept 10, 2013), Court Docket**

| PARTIES | DEJAN DRAGACEVAC, FEDERAL TITLE & ESCROW COMPANY, SUZANNA DRAGACEVAC |
|---|---|
| JUDGE | BERYL ALAINE HOWELL |
| DATE FILED | Sep 10, 2013 |
| LAST UPDATED | Nov. 23, 2013 00:26:23 |
| FEDERAL NOS | Contract: Other [190] |
| CAUSE OF ACTION | 28:1332 Diversity-Breach of Contract |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 10 | Nov 12, 2013 | PDF Request | *Motion -* **MOTION** for **Attorney Fees** and Costs by FEDERAL TITLE & ESCROW COMPANY (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # 3 Text of Proposed Order)(Haddad, Ziad) (Entered: 11/12/2013) | |
| 11 | Nov 15, 2013 | PDF Request | *Brief -* Memorandum in opposition to re 10 **MOTION** for **Attorney Fees** and Costs filed by DEJAN DRAGACEVAC, SUZANNA DRAGACEVAC. (Attachments: # 1 Memorandum in Support, # 2 Exhibit Exhibit to Memorandum, # 3 Text of Proposed Order)(Chamowitz, Michael) (Entered: 11/15/2013) | |

Show More ▾    4 - Total Matching Entries    View Entries →

---

☐ 494. **SERVICE EMPLOYEES INTERNATIONAL UNION NATIONAL INDUSTRY PENSION FUND et al v. CRYSTAL CLEANING SYSTEMS, INC., Docket No. 1:13-cv-01350 (D.D.C. Sept 06, 2013), Court Docket**

| PARTIES | CRYSTAL CLEANING SYSTEMS, INC., DAVID A. STILWELL, EDWARD J. MANKO, FRANK A. MAXSON, JOHN J. SHERIDAN, KEVIN J. DOYLE, LARRY T. SMITH, MYRIAM ESCAMILLA, RODERICK S. BASHIR, SERVICE EMPLOYEES INTERNATIONAL UNION NATIONAL INDUSTRY PENSION FUND... and 2 more |
|---|---|
| JUDGE | Ketanji Brown Jackson |
| DATE FILED | Sep 06, 2013 |
| LAST UPDATED | Apr. 17, 2016 13:36:49 |
| FEDERAL NOS | Labor: Employee Retirement Income Security Act (E.R.I.S.A.) [791] |
| CAUSE OF ACTION | 29:1132 E.R.I.S.A.-Employee Benefits |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 7 | Dec 16, 2013 | PDF View | *Motion -* MOTION for Default Judgment by STEPHEN ABRECHT, RODERICK S. BASHIR, KEVIN J. DOYLE, MYRIAM ESCAMILLA, STEVEN W. FORD, EDWARD J. MANKO, FRANK A. MAXSON, SERVICE EMPLOYEES INTERNATIONAL UNION NATIONAL In connection with Defendant's delinquency, Plaintiffs' have also incurred **attorneys**' fees and court costs pursuit of this case. Should the Court grant this Motion for Default Judgment, Counsel for the Plaintiffs will file a **Motion** for **Attorneys' Fees** and Costs. 6 Case 1:13-cv-01350-KBJ Document 7 Filed 12/16/13 Page 9 of 12 ARGUMENT The court may enter a default judgment against a defendant who fails to defend its case. | |

1   - Total Matching Entry    View Entry →

---

☐ 495. **BROWN et al v. MEDICIS PHARMACEUTICAL CORPORATION, Docket No. 1:13-cv-01345 (D.D.C. Sept 05, 2013), Court Docket**

| PARTIES | BONNIE BROWN, BRIDGET OLIVETO, LAURIE INTROP, LESLIE BAGINSKI, LINDSAY PIHALY, LISA CUMMINGS-GALLINA, LISA |
|---|---|

Bloomberg Law Search

LEVINE, MEDICIS PHARMACEUTICAL CORPORATION, ESTATE OF
BONNIE S. BROWN

| | |
|---|---|
| **JUDGE** | RICHARD J. LEON |
| **DATE FILED** | Sep 05, 2013 |
| **LAST UPDATED** | Sept. 01, 2016 12:15:23 |
| **FEDERAL NOS** | Civil Rights: Employment [442] |
| **CAUSE OF ACTION** | 42:2000 Job Discrimination (Sex) |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ˢᴹ |
|---|---|---|---|---|
| 6 | Sep 06, 2013 | PDF View | *Brief* - MEMORANDUM re 5 Joint MOTION for Settlement -- Motion for Preliminary Approval of the Class Action Settlement filed by BRIDGET OLIVETO, LISA CUMMINGS-GALLINA, LINDSAY PIHALY, LESLIE BAGINSKI, LAURIE 7 V. PROCEDURES FOR FINAL APPROVAL OF THE SETTLEMENT 8 A. Final Approval Hearing 9 The Court hereby schedules a hearing to determine whether to grant final 10 certification of the settlement class and final approval of the settlement, and the 11 **motion** for **attorneys' fees** and costs ("the Final Approval Hearing") for November 12 18, 2013, at 10:00 am. 13 B. Deadline for **Motion** for **Attorneys' Fees** and Costs 14 Class Counsel shall file with this Court their motion for an award of 15 **attorneys'** fees and costs within 30 days of the entry of this Order. | |
| 48 | May 27, 2016 | PDF Request | *Motion* - **MOTION** for **Attorney Fees** by LESLIE BAGINSKI, BONNIE BROWN, LISA CUMMINGS-GALLINA, ESTATE OF BONNIE S. BROWN, LAURIE INTROP, LISA LEVINE, BRIDGET OLIVETO (Mehri, Cyrus) (Entered: 05/27/2016) | |

**Show More ▾**      4 - Total Matching Entries    **View Entries →**

---

☐ **496.**   **MIDWEST FASTENER CORP. et al v. SEBELIUS et al, Docket No. 1:13-cv-01337 (D.D.C. Sept 05, 2013), Court Docket**

| | |
|---|---|
| **PARTIES** | HENRY DEVRIES REVOCABLE TRUST, JACOB J. LEW, KATHLEEN SEBELIUS, MIDWEST FASTENER CORP, ROBERT DANIEL DEVRIES LIVING TRUST, THOMAS E. PEREZ, UNITED STATES DEPARTMENT OF HEALTH AND HUMAN SERVICES, UNITED STATES DEPARTMENT OF LABOR, UNITED STATES DEPARTMENT OF THE TREASURY |
| **JUDGE** | ELLEN SEGAL HUVELLE |
| **DATE FILED** | Sep 05, 2013 |
| **LAST UPDATED** | May 05, 2020 13:04:44 |
| **FEDERAL NOS** | Civil Rights: Other [440] |
| **CAUSE OF ACTION** | 42:2000 Religion |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ˢᴹ |
|---|---|---|---|---|
| 21 | Oct 24, 2014 | PDF View | *Order* - ORDER AND JUDGMENT. See Order for details. Signed by Judge Ellen S. Huvelle on October 24, . . . . . . If there is no resolution of the matter, plaintiffs may file a **motion** for **attorney**'s **fees** or costs within 45 days (or the next business day if that day falls on a weekend or court holiday) from the date this judgment is issued. It is further ORDERED that this injunction and judgment does not apply with respect to any changes in statute or regulation that are enacted or promulgated after this date, and nothing herein prevents plaintiffs from filing a new civil action to challenge any such future changes. Date: October 24, 2014 /s/ Ellen Segal Huvelle ELLEN SEGAL HUVELLE United States District Judge | |
| 23 | Dec 03, 2014 | PDF Request | *Motion* - Joint MOTION for Extension of Time to File Plaintiffs' **Motion** for **Attorney**'s **Fees** and Costs by JACOB J. LEW, THOMAS E. PEREZ, KATHLEEN SEBELIUS, UNITED STATES DEPARTMENT OF HEALTH AND HUMAN SERVICES, UNITED STATES DEPARTMENT OF LABOR, UNITED STATES DEPARTMENT OF THE TREASURY (Attachments: # 1 Text of Proposed Order)(Pruski, Jacek) (Entered: 12/03/2014) | |

**Show More ▾**      3 - Total Matching Entries    **View Entries →**

---

☐ **497.**   **BARRON INDUSTRIES, INC. et al v. SEBELIUS et al, Docket No. 1:13-cv-01330 (D.D.C. Sept 04, 2013), Court Docket**

| | | | | |
|---|---|---|---|---|
| **PARTIES** | | BARRON INDUSTRIES, INC., BRUCE BARRON, JACOB J. LEW, KATHLEEN SEBELIUS, PAUL BARRON, THOMAS E. PEREZ, UNITED STATES DEPARTMENT OF HEALTH AND HUMAN SERVICES, UNITED STATES DEPARTMENT OF LABOR, UNITED STATES DEPARTMENT OF THE TREASURY | | |
| **JUDGE** | | Ketanji Brown Jackson | | |
| **DATE FILED** | | Sep 04, 2013 | | |
| **LAST UPDATED** | | July 24, 2016 20:03:35 | | |
| **FEDERAL NOS** | | Civil Rights: Other [440] | | |
| **CAUSE OF ACTION** | | 42:1983 Civil Rights Act | | |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**^SM |
|---|---|---|---|---|
| 10 | Oct 27, 2014 | 📄 View | *Order -* INJUNCTION AND JUDGEMENT. It is hereby ORDERED that defendants are permanently enjoined from enforcing the June 30, 2014 Contraceptive Coverage Requirement and from assessing any penalties, fines, If there is no resolution of the **attorneys'** fees and costs matter, Plaintiffs may file a **motion** for **attorneys' fees** and costs within thirty days of December 19, 2014, pursuant to Fed.R.Civ.P. 54; and it is further ORDERED that this Injunction and Judgment does not apply with respect to any changes in statute or regulation that are enacted or promulgated after this date, and nothing herein prevents plaintiffs from filing a new civil action to challenge any such future changes. Date: October 27, 2014 2 | |

<div align="right">1 - Total Matching Entry    **View Entry** →</div>

---

□ 498.  **CECCONE v. EQUIFAX INFORMATION SERVICES LLC, Docket No. 1:13-cv-01314 (D.D.C. Aug 28, 2013), Court Docket**

| | | |
|---|---|---|
| **PARTIES** | | ALBERT C. CECCONE, EQUIFAX INFORMATION SERVICES LLC |
| **JUDGE** | | Ketanji Brown Jackson |
| **DATE FILED** | | Aug 28, 2013 |
| **LAST UPDATED** | | June 02, 2017 14:50:53 |
| **FEDERAL NOS** | | Statutes: Consumer Credit [480] |
| **CAUSE OF ACTION** | | 15:1681 Fair Credit Reporting Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**^SM |
|---|---|---|---|---|
| 56 | Mar 21, 2016 | 📄 View | *Motion -* MOTION for Preliminary Approval of Class Action Settlement by ALBERT C. CECCONE (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1. Class Action Settlement Agreement, # 3 Exhibit 2. Declaration The Court will permit the supplementation of any filings by objectors as to **attorneys'** fees and costs at any date up to seven (7) days after the filing of a **motion** for such **fees** to address additional information or materials in the motion. The Parties may respond to this supplementation. 13. All proceedings in this Action are stayed pending final approval of the Settlement, except as may be necessary to implement the Settlement or comply with the terms of the Agreement. | |
| 58 | Apr 29, 2016 | 📄 View | *Order -* ORDER granting parties' 56 Motion for Preliminary Approval of Class Action Settlement. See attached order for . . . . . . The Court will permit the supplementation of any filings by objectors as to **attorneys'** fees and costs at any date up to seven (7) days after the filing of a **motion** for such **fees** to address additional information or materials in the motion. The Parties may respond to this supplementation. 13. All proceedings in this Action are stayed pending final approval of the Settlement, except as may be necessary to implement the Settlement or comply with the terms of the Agreement. | |

**Show More** ▼    3 - Total Matching Entries    **View Entries** →

---

□ 499.  **MARCIN v. RELIANCE STANDARD LIFE INSURANCE COMPANY et al, Docket No. 1:13-cv-01308 (D.D.C. Aug 28, 2013), Court Docket**

| | | |
|---|---|---|
| **PARTIES** | | JILL MARCIN, MITRE CORPORATION LONG TERM DISABILITY INSURANCE PROGRAM, RELIANCE STANDARD LIFE INSURANCE COMPANY |
| **JUDGE** | | AMY BERMAN JACKSON |
| **DATE FILED** | | Aug 28, 2013 |
| **LAST UPDATED** | | June 30, 2017 11:44:51 |

| | |
|---|---|
| **FEDERAL NOS** | Labor: Employee Retirement Income Security Act (E.R.I.S.A.) [791] |
| **CAUSE OF ACTION** | 29:1132 E.R.I.S.A.-Employee Benefits |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 49 | Oct 26, 2015 | 📄 Request | *Motion* - **MOTION** for **Attorney Fees** and determine damages by JILL MARCIN (Attachments: # 1 Memorandum in Support, # 2 Exhibit marcin wage 8-07, # 3 Exhibit marcin wage 3-07, # 4 Affidavit marcin affidavit, # 5 Exhibit corrected leave, # 6 Exhibit ssd award, # 7 Exhibit **attorney** fee billing, # 8 Exhibit Taylor opinion, # 9 Exhibit Giles orders, # 10 Affidavit glass affid, # 11 Affidavit carter affid, # 12 Affidavit Feigenbaum affid, # 13 Affidavit Buchanan affid, # 14 Affidavit Bordelon affid, # 15 Affidavit Tucker affid, # 16 Affidavit McKuin)(Elkind, Scott) (Entered: 10/26/2015) | |
| 52 | Nov 09, 2015 | 📄 Request | *Brief* - Memorandum in opposition to re 49 **MOTION** for **Attorney Fees** and determine damages filed by MITRE CORPORATION LONG TERM DISABILITY INSURANCE PROGRAM, RELIANCE STANDARD LIFE INSURANCE COMPANY. (Attachments: # 1 Certificate of Service) (Bachrach, Joshua) (Entered: 11/09/2015) | |

Show More ▾      5 - Total Matching Entries    View Entries →

---

☐ 500. **BRIGHTHAUPT et al v. DISTRICT OF COLUMBIA, Docket No. 1:13-cv-01294 (D.D.C. Aug 27, 2013), Court Docket**

| | |
|---|---|
| **PARTIES** | DISTRICT OF COLUMBIA, J.B., J.Y., JA'QUELLE YEAGER, LAKESIA BRIGHTHAUPT, M.Y., MONICA BROWNE |
| **JUDGE** | John M. Facciola |
| **DATE FILED** | Aug 27, 2013 |
| **LAST UPDATED** | June 23, 2014 00:20:29 |
| **FEDERAL NOS** | Civil Rights: Other [440] |
| **CAUSE OF ACTION** | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 25 | Apr 18, 2014 | 📄 Request | *Motion* - **MOTION** for **Attorney Fees** by LAKESIA BRIGHTHAUPT, MONICA BROWNE, J.B., J.Y., M.Y., JA'QUELLE YEAGER (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Text of Proposed Order)(Houck, Carolyn) (Entered: 04/18/2014) | |

1 - Total Matching Entry    View Entry →

<   1   ...   18   19   20   21   22   ...   32   >      Per Page   25 ▾

# Results for Dockets

Courts | U.S. District Court for the District of C... ✕    Apply Date To: | Entries (Docket Key Only) ✕    Filing Type | 3 selected   ✕



**Filters**    Clear All Filters

**Narrow by Date** ⌃

Date range ⌄

📅 05/31/2013  -  06/01/2020

◯ Dockets    ◯ Entries

**Federal NOS** ⌃

☐ Statutes: Freedom Of Information Act [895] (149)

☐ Statutes: Other Statutory Actions [890] (119)

☐ Civil Rights: Other [440] (98)

☐ Civil Rights Education [448] (53)

☐ Civil Rights: Employment [442] (46)

**Show More**

**Filing Type** ⌃

☐ Brief

☐ Motion

☐ Order

---



❮ 501 - 525 of 781 ❯      Sort by   Date ⌄    Details ⬤

☑ Select All   ✎ Edit Search   📥 ⌄   ✉   Create Alert   Add to ⌄

☐ **501.** **JAY v. DISTRICT OF COLUMBIA, Docket No. 1:13-cv-01270 (D.D.C. Aug 20, 2013), Court Docket**

| | |
|---|---|
| **PARTIES** | DISTRICT OF COLUMBIA, MERRELL JAY |
| **JUDGE** | REGGIE B. WALTON |
| **DATE FILED** | Aug 20, 2013 |
| **LAST UPDATED** | Mar. 19, 2015 01:16:50 |
| **FEDERAL NOS** | Statutes: Other Statutory Actions [890] |
| **CAUSE OF ACTION** | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**℠ |
|---|---|---|---|---|
| 16 | Dec 15, 2014 | 📄 Request | *Motion* - MOTION for **Attorney Fees** ("Fees on Fees") by MERRELL JAY (Attachments: # 1 Memorandum in Support of **Motion** for **Fees** and Costs, # 2 Text of Proposed Order, # 3 Exhibit Invoice)(Hecht, Alana) (Entered: 12/15/2014) | |
| | Mar 02, 2015 | | *Order* - MINUTE ORDER re 18 Notice of Settlement filed by DISTRICT OF COLUMBIA. Although the plaintiff represented that he would "file a stipulation of dismissal with prejudice... no event later than January 30, 2015," ECF 28 , as of March 2, 2015, no such stipulation has been filed. Based on the parties' representations, it is hereby ORDERED the plaintiff shall SHOW CAUSE on or before Friday, March 6, 2015, why this case should not be dismissed with prejudice and his pending **motion** for **attorney's fees** denied. Signed by Judge Reggie B. Walton on 3/2/2015. (lcrbw3, ) (Entered: 03/02/2015) | |

**Show More** ⌄      3 - Total Matching Entries    **View Entries** →

☐ **502.** **PUBLIC EMPLOYEES FOR ENVIRONMENTAL RESPONSIBILITY v. NATIONAL OCEANIC AND ATMOSPHERIC ADMINISTRATION, NATIONAL MARINE FISHERIES SERVICE, Docket No. 1:13-cv-01132 (D.D.C. Jul 25, 2013), Court Docket**

| | |
|---|---|
| **PARTIES** | NATIONAL OCEANIC AND ATMOSPHERIC ADMINISTRATION, NATIONAL MARINE FISHERIES SERVICE, PUBLIC EMPLOYEES FOR ENVIRONMENTAL RESPONSIBILITY |
| **JUDGE** | COLLEEN KOLLAR-KOTELLY |
| **DATE FILED** | Jul 25, 2013 |
| **LAST UPDATED** | Aug. 08, 2014 01:23:28 |
| **FEDERAL NOS** | Statutes: Freedom of Information Act [895] |
| **CAUSE OF ACTION** | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**℠ |
|---|---|---|---|---|
| 23 | Jun 10, 2014 | 📄 Request | *Order* - ORDERED: the stay of this matter shall remain in place until 7/3/2014 to allow for settlement discussions. If the case has not been voluntarily dismissed or the Parties have not notified the Court of an agreement to settle by 7/3/2014: Plaintiff's **Motion** for **attorney's fees** shall be filed by 8/5/2014. Response due by 9/5/2014. Reply due by 10/5/2014. Signed by Judge Colleen Kollar-Kotelly on 6/10/14. (dot ) (Entered: 06/11/2014) | |

1 - Total Matching Entry    **View Entry** →

☐ **503.** **WILLIS AND WILLIS PLC et al v. SEBELIUS et al, Docket No. 1:13-cv-01124 (D.D.C. Jul 24, 2013), Court Docket**

| | |
|---|---|
| **PARTIES** | JACOB J. LEW, KATHLEEN SEBELIUS, MICHAEL J. WILLIS, SETH D. |

HARRIS, SHAUN PATRICK WILLIS, UNITED STATES DEPARTMENT OF HEALTH AND HUMAN SERVICES, UNITED STATES DEPARTMENT OF LABOR, UNITED STATES DEPARTMENT OF THE TREASURY, WILLIS AND WILLIS PLC

| | |
|---|---|
| **JUDGE** | COLLEEN KOLLAR-KOTELLY |
| **DATE FILED** | Jul 24, 2013 |
| **LAST UPDATED** | May 05, 2020 12:19:25 |
| **FEDERAL NOS** | Civil Rights: Other [440] |
| **CAUSE OF ACTION** | 42:1983 Civil Rights Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 15 | Oct 27, 2014 |  View | *Order* - ORDER in light of the Parties' 14 Joint Motion for Entry of Injunction and Judgment entering PERMANENT INJUNCTION with respect to certain provisions of federal law; entering JUDGMENT in favor of If there is no resolution of the **attorneys'** fees and costs matter, Plaintiffs may file a **motion** for **attorneys' fees** and costs within thirty days of December 19, 2014, pursuant to Fed.R.Civ.P. 54; and it is further ORDERED that this Injunction and Judgment does not apply with respect to any changes in statute or regulation that are enacted or promulgated after this date, and nothing herein prevents Plaintiffs from filing a new civil action to challenge any such future changes This is a final, appealable Order. _____ /s/ _____ COLLEEN KOLLAR-KOTELLY United States District Judge | |
| 16 | Oct 31, 2014 | View | *Motion* - Joint MOTION to Amend/Correct 15 Order on Motion for Judgment, by SETH D. HARRIS, JACK LEW, . . . . . . If there is no resolution of the **attorneys'** fees and costs matter, Plaintiffs may file a **motion** for **attorneys' fees** and costs within thirty days of December 19, 2014, pursuant to Fed.R.Civ.P. 54; and it is further ORDERED that this Injunction and Judgment does not apply with respect to any changes in statute or regulation that are enacted or promulgated after this date, and nothing herein prevents plaintiffs from filing a new civil action to challenge any such future changes. Date: _____ _____ The Honorable Colleen Kollar-Kotelly United States District Judge 2 | |

**Show More ▾**      3   - Total Matching Entries    **View Entries →**

---

☐ **504.** **REN et al v. PHOENIX SATELLITE TELEVISION (US), INC., Docket No. 1:13-cv-01110 (D.D.C. Jul 19, 2013), Court Docket**

| | |
|---|---|
| **PARTIES** | CHING-YI CHANG, FANGYUAN LIU, HAIPEI SHUE, LEXERO LAW FIRM, MEIXING REN, PHOENIX SATELLITE TELEVISION (US), INC., TAOFENG WANG |
| **JUDGE** | Tanya S. Chutkan |
| **DATE FILED** | Jul 19, 2013 |
| **LAST UPDATED** | Mar. 05, 2017 09:48:01 |
| **FEDERAL NOS** | Civil Rights: Employment [442] |
| **CAUSE OF ACTION** | 42:2000e Job Discrimination (Employment) |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 76 | Jun 03, 2015 | View | *Motion* - MOTION for Joinder of Phoenix Satellite Television Holdings Limited as Defendant, MOTION for Sanctions by CHING-YI . . . . . . This Court would be similarly justified in awarding the **attorneys'** fees and costs incurred by the Plaintiffs, including those incurred in bringing the present **motion**, and all **attorneys' fees** and expenses incurred in (1) taking Tao Lu's deposition without the key documents; (2) preparing and filing the motion for leave to file the supplemental complaint, including the Ren reply brief; and (3) the Court's conference on the **motion** to supplement. | |

1   - Total Matching Entry    **View Entry →**

---

☐ **505.** **ENRON NIGERIA POWER HOLDING, LTD. v. FEDERAL REPUBLIC OF NIGERIA, Docket No. 1:13-cv-01106 (D.D.C. Jul 19, 2013), Court Docket**

| | |
|---|---|
| **PARTIES** | ENRON NIGERIA POWER HOLDING, LTD., FEDERAL REPUBLIC OF NIGERIA |
| **JUDGE** | Christopher Reid Cooper |
| **DATE FILED** | Jul 19, 2013 |

| | | LAST UPDATED | Nov. 25, 2015 01:07:07 |
| | | FEDERAL NOS | Other Statutes - Arbitration [896] |
| | | CAUSE OF ACTION | Civil Miscellaneous Case |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 39 | Aug 13, 2015 | 📄 View | **Motion** - First MOTION for Order to Confirm Arbitration Award by ENRON NIGERIA POWER HOLDING, LTD. (Attachments: # . . . . . . Federal Rule of Civil Procedure 54(d) allows for a claim for **attorney' fees** to be made by **motion**. Fed. R. Civ. P. 54(d)(2)(A). Petitioner are awarded **attorneys'** fees and all costs and expenses incurred in enforcement of the arbitration award including reasonable costs, expenses and **attorney's** fees incurred with regard to this case and proceedings before the United States Court of Appeals for the District of Columbia in an amount to be shown after entry of judgment pursuant to Rule 54(d). | |

1 - Total Matching Entry   **View Entry →**

---

☐ 506. **HOWARD TOWN CENTER DEVELOPER, LLC v. HOWARD UNIVERSITY, Docket No. 1:13-cv-01075 (D.D.C. Jul 15, 2013), Court Docket**

| PARTIES | CASTLEROCK PARTNERS, LLC, HOWARD TOWN CENTER DEVELOPER, LLC, HOWARD UNIVERSITY |
|---|---|
| JUDGE | BERYL ALAINE HOWELL |
| DATE FILED | Jul 15, 2013 |
| LAST UPDATED | July 20, 2018 17:28:41 |
| FEDERAL NOS | Real Property: Rent Lease & Ejectment [230] |
| CAUSE OF ACTION | 28:1443(1) Rent, Lease & Ejectment |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 52 | Jan 15, 2014 | 📄 View | **Motion** - MOTION for Attorney Fees and Expenses by HOWARD UNIVERSITY (Attachments: # 1 Declaration Declaration of Timothy . . . . . . WHEREFORE, Defendant and Counter-Plaintiff Howard University respectfully requests the following relief: A. That Howard University be awarded **attorneys'** fees in the amount of $93,682.50 for services rendered through December 19, 2013, plus expenses in the amount of $579.95 incurred through December 19, 2013, plus **attorneys'** fees in the amount of $4,050.00 for preparation of its **Motion** for Allowance of **Attorneys' Fees** and Expenses; B. That judgment be entered in favor of Howard University and against Howard Town Center Developer, LLC and CastleRock Partners, LLC, jointly and severally, in the amount of... | |
| | Feb 10, 2014 | | *Order* - MINUTE ORDER (paperless) TO SHOW CAUSE why the defendant-counter-plaintiff's 52 **Motion** for **Attorneys' Fees** and Expenses should not be granted as conceded. The plaintiff-counter-defendant and third party defendant were ordered to respond to the defendant-counter-plaintiff's motion by February 7, 2014. See Minute Order (January 6, 2014). In light of the plaintiff-counter-defendant's and third party defendant's failure to submit a timely opposition to the defendant-counter-plaintiff's motion, the plaintiff-counter-defendant and third party defendant are ORDERED TO SHOW CAUSE, by February 11, 2014, at 5:00 p.m., why the defendant-counter-plaintiff's 52 **Motion** for **Attorneys' Fees** and Expenses should not be granted as conceded. Signed by Judge Beryl A. Howell on February 10, 2014. | |

**Show More ▾**          11 - Total Matching Entries   **View Entries →**

---

☐ 507. **DUNCAN v. DISTRICT OF COLUMBIA, Docket No. 1:13-cv-01062 (D.D.C. Jul 12, 2013), Court Docket**

| PARTIES | DISTRICT OF COLUMBIA, PAULA DUNCAN |
|---|---|
| JUDGE | RICHARD W. ROBERTS |
| DATE FILED | Jul 12, 2013 |
| LAST UPDATED | Nov. 05, 2014 01:21:07 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description |
|---|---|---|---|

Bloomberg Law Search

Powered by Docket Key℠

| Entry # | Filing Date | PDF | Description |
|---|---|---|---|
| 19 | Sep 10, 2014 | Request | *Motion* - Second **MOTION** for Attorney Fees and Costs (CORRECTED) by PAULA DUNCAN (Attachments: # 1 Exhibit Invoice, # 2 Memorandum in Support of **Motion** for **Fees** and Costs, # 3 Text of Proposed Order)(Hecht, Alana) (Entered: 09/10/2014) |

1   - Total Matching Entry    View Entry →

---

508.   **ROBINSON v DISTRICT OF COLUMBIA, Docket No. 1:13-cv-01006 (D.D.C. Jul 02, 2013), Court Docket**

| | |
|---|---|
| **PARTIES** | DISTRICT OF COLUMBIA, STEPHANIE ROBINSON |
| **JUDGE** | BERYL ALAINE HOWELL |
| **DATE FILED** | Jul 02, 2013 |
| **LAST UPDATED** | July 28, 2014 15:06:01 |
| **FEDERAL NOS** | Statutes: Other Statutory Actions [890] |
| **CAUSE OF ACTION** | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 22 | Jul 28, 2014 | View | *Order* - MEMORANDUM OPINION regarding the plaintiff's 8 Motion for Summary Judgment; the defendant's 10 Cross-Motion for Summary . . . . . . . II. LEGAL STANDARD Motions for **attorneys**' fees may be referred to a Magistrate Judge for a report and recommendation and any objections thereto are subject to de novo review by the District Court. FED. R. CIV. P. 54(d)(2)(D) (stating that a court "may refer a **motion** for **attorney**'s **fees** to a magistrate judge under Rule 72(b) as if it were a dispositive pretrial matter"; see also David v. District of Columbia, 252 F.R.D. 56, 58 (D.D.C. 2008) (noting "the limited jurisdiction granted 3 by Congress to a magistrate judge in Federal Rules 54(d)(2)(D) and 72(b) to issue a recommendation on a **motion** for **attorneys**' **fees**"). | |

1   - Total Matching Entry    View Entry →

---

509.   **SOLENEX LLC v. ZINKE et al, Docket No. 1:13-cv-00993 (D.D.C. Jun 28, 2013), Court Docket**

| | |
|---|---|
| **PARTIES** | ADEN L. SEIDLITZ, BLACKFEET HEADWATERS ALLIANCE, CAROL SHULL, FAYE KRUEGER, GEORGE E. PERDUE, III, GLACIER-TWO MEDICINE ALLIANCE, JAMES E. CASON, JAMIE E. CONNELL, JEFFREY H. WOOD, JON RABY... and 19 more |
| **JUDGE** | RICHARD J. LEON |
| **DATE FILED** | Jun 28, 2013 |
| **LAST UPDATED** | May 22, 2019 10:45:12 |
| **FEDERAL NOS** | Statutes: Environmental Matters [893] |
| **CAUSE OF ACTION** | 05:551 Administrative Procedure Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 77 | Jun 01, 2016 | View | *Motion* - **MOTION** for **Attorney Fees** and Expenses Under EAJA by SOLENEX LLC (Attachments: # 1 Exhibit Longwell Declaration, # 2 Exhibit Lechner Declaration, # 3 Exhibit Solenex Expenses)(Lechner, Steven) (Entered: 06/01/2016) 2048118992847106 8 pages 1.pdf 110-1.pdf Case 1:13-cv-00993-RJL Document 77 Filed 06/01/16 Page 1 of 8 IN THE UNITED STATES DISTRICT COURT FOR THE DISTRICT OF COLUMBIA SOLENEX LLC, Plaintiff, v. SALLY JEWELL, et al., Defendants. | |
| 78 | Jun 01, 2016 | Request | *Motion* - Unopposed MOTION to Stay re 77 **MOTION** for **Attorney Fees** and Expenses Under EAJA by SOLENEX LLC (Attachments: # 1 Text of Proposed Order)(Lechner, Steven) (Entered: 06/01/2016) |

2   - Total Matching Entries    View Entries →

---

510.   **TRIDICO v. DISTRICT OF COLUMBIA, Docket No. 1:13-cv-00937 (D.D.C. Jun 21, 2013), Court Docket**

| | |
|---|---|
| **PARTIES** | DISTRICT OF COLUMBIA, PHILIP J. TRIDICO |
| **JUDGE** | ELLEN SEGAL HUVELLE |
| **DATE FILED** | Jun 21, 2013 |

| | | | |
|---|---|---|---|
| LAST UPDATED | Oct. 30, 2017 14:45:14 | | |
| FEDERAL NOS | Civil Rights: Employment [442] | | |
| CAUSE OF ACTION | 42:1983 Civil Rights (Employment Discrimination) | | |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 74 | Feb 12, 2016 | PDF Request | *Motion -* **MOTION** for **Attorney Fees** by PHILIP J. TRIDICO (Markovitz, Brian) (Entered: 02/12/2016) | |
| 75 | Feb 12, 2016 | PDF Request | *Brief -* MEMORANDUM re 74 **MOTION** for **Attorney Fees** filed by PHILIP J. TRIDICO by PHILIP J. TRIDICO. (Attachments: # 1 Text of Proposed Order Order, # 2 Exhibit Ex 1_Discovery Correspondence, # 3 Exhibit Ex 2_Amicus Brief, # 4 Exhibit Ex 3_Markovitz Declaration, # 5 Exhibit Ex 4_Woodfield Declaration, # 6 Exhibit Ex 5_Thatcher Declaration, # 7 Exhibit Ex 6_ID CoS)(Markovitz, Brian) (Entered: 02/12/2016) | |

Show More ▾                                              12  - Total Matching Entries    View Entries →

☐ 511. **BURNS v. GEORGETOWN UNIVERSITY MEDICAL CENTER et al, Docket No. 1:13-cv-00898 (D.D.C. Jun 06, 2013), Court Docket**

| | |
|---|---|
| PARTIES | ANTOINETTE BURNS, GEORGETOWN UNIVERSITY, GEORGETOWN UNIVERSITY MEDICAL CENTER, JANE DOE, MATTHEW D. LEVY, MEDSTAR-GEORGETOWN UNIVERSITY HOSPITAL, INC. |
| JUDGE | COLLEEN KOLLAR-KOTELLY |
| DATE FILED | Jun 06, 2013 |
| LAST UPDATED | June 15, 2020 23:49:22 |
| FEDERAL NOS | Contract: Other [190] |
| CAUSE OF ACTION | 28:1332 Diversity-Breach of Contract |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 102 | Aug 21, 2019 | PDF Request | *Motion -* MOTION for Extension of Time to File Response/Reply as to 99 MOTION in Limine to Exclude Proposed Testimony and Reports of Plaintiff's Expert Witness, Dr. Gregory Scott Blaschke, 95 ...and Evidence on Subjects that are not Relevant and Would be Confusing, Irrelevant, Misleading, and Unfairly Prejudicial, 96 MOTION in Limine to Exclude Damages Evidence for Loss of Income and **Attorney** Fees, and to Strike Plaintiffs Claim for **Attorneys' Fees MOTION** to Strike, 98 MOTION in Limine to Exclude Documents not Identified as Required by the Court's Pretrial Scheduling and Procedures Order or Previously Produced During Discovery, 97 MOTION in... | |
| 105 | Sep 09, 2019 | PDF Request | *Brief -* RESPONSE re 99 MOTION in Limine to Exclude Proposed Testimony and Reports of Plaintiff's Expert Witness, Dr. Gregory Scott Blaschke, 100 MOTION in Limine to Exclude Proposed Testimony ...and Evidence on Subjects that are not Relevant and Would be Confusing, Irrelevant, Misleading, and Unfairly Prejudicial, 96 MOTION in Limine to Exclude Damages Evidence for Loss of Income and **Attorney** Fees, and to Strike Plaintiffs Claim for **Attorneys' Fees MOTION** to Strike, 95 MOTION in Limine to Exclude Witnesses not Disclosed or Identified as Such by Plaintiff in Her Rule 26 Disclosures or Discovery MOTION to Strike, 98 MOTION in Limine to Exclude... | |

Show More ▾                                               3  - Total Matching Entries    View Entries →

☐ 512. **AMERICAN IMMIGRATION LAWYERS ASSOCIATION v. EXECUTIVE OFFICE FOR IMMIGRATION REVIEW et al, Docket No. 1:13-cv-00840 (D.D.C. Jun 06, 2013), Court Docket**

| | |
|---|---|
| PARTIES | AMERICAN IMMIGRATION LAWYERS ASSOCIATION, ERIC H. HOLDER, JR., EXECUTIVE OFFICE FOR IMMIGRATION REVIEW, JUAN P. OSUNA, U.S. DEPARTMENT OF JUSTICE |
| JUDGE | Christopher Reid Cooper |
| DATE FILED | Jun 06, 2013 |
| LAST UPDATED | Feb. 20, 2020 16:56:10 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|

| 73 | Sep 06, 2018 | PDF Request | *Motion* - Consent MOTION for Extension of Time to File a **Motion** for **Attorney's Fees** and Bill of Costs by AMERICAN IMMIGRATION LAWYERS ASSOCIATION (Attachments: # 1 Text of Proposed Order)(Murray, Julie) (Entered: 09/06/2018) |
| | Sep 10, 2018 | | *Order* - ORDER granting 73 Consent Motion for Extension of Time for Plaintiff to Seek Fees and Costs. It is hereby ORDERED that Plaintiff shall file its **motion** for **attorney's fees** and any related expenses and its bill of costs by or on October 23, 2018. Signed by Judge Christopher R. Cooper on 09/10/2018. (lccrc1) (Entered: 09/10/2018) |

Show More ⌄           3 - Total Matching Entries    View Entries →

---

☐ **513.** **COPELAND v. DISTRICT OF COLUMBIA, Docket No. 1:13-cv-00837 (D.D.C. Jun 05, 2013), Court Docket**

| PARTIES | DISTRICT OF COLUMBIA, DONNA COPELAND |
| JUDGE | Christopher Reid Cooper |
| DATE FILED | Jun 05, 2013 |
| LAST UPDATED | Oct. 21, 2016 00:50:57 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 29 | Dec 16, 2015 | PDF Request | *Motion* - MOTION for **Attorney Fees** and Costs by DONNA COPELAND (Attachments: # 1 Exhibit 1-12, # 2 Text of Proposed Order)(Tyrka, Douglas) (Entered: 12/16/2015) | |
| 30 | Jan 04, 2016 | PDF Request | *Brief* - Memorandum in opposition to re 29 **MOTION** for **Attorney Fees** and Costs filed by DISTRICT OF COLUMBIA. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(Porter, Veronica) (Entered: 01/04/2016) | |

Show More ⌄           5 - Total Matching Entries    View Entries →

---

☐ **514.** **HALL & ASSOCIATES v. UNITED STATES ENVIRONMENTAL PROTECTION AGENCY, Docket No. 1:13-cv-00823 (D.D.C. Jun 03, 2013), Court Docket**

| PARTIES | HALL AND ASSOCIATES, UNITED STATES ENVIRONMENTAL PROTECTION AGENCY |
| JUDGE | Tanya S. Chutkan |
| DATE FILED | Jun 03, 2013 |
| LAST UPDATED | Sept. 27, 2016 15:06:38 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Mar 27, 2015 | | *Order* - MINUTE ORDER: Granting 23 Motion for Briefing Schedule. Plaintiff's **motion** for **attorney fees** due by May 1, 2015. Defendant's response due by May 29, 2015. Plaintiff's reply (if any) due by June 12, 2015. If the parties reach an agreement on **attorney** fees which makes briefing unnecessary, they shall so notify the Court. Signed by Judge Tanya S. Chutkan on 3/27/2015. (lctsc2) (Entered: 03/27/2015) | |
| 24 | May 01, 2015 | PDF Request | *Motion* - MOTION for **Attorney Fees** and Costs by HALL AND ASSOCIATES (Attachments: # 1 Exhibit H&A **Motion** for **Fees** - Exs. A to E, # 2 Exhibit H&A **Motion** for **Fees** - Exs. F to L (unpublished opinions))(Rosenman, Philip) (Entered: 05/01/2015) | |

Show More ⌄           15 - Total Matching Entries    View Entries →

---

☐ **515.** **WOOD, et al v. DISTRICT OF COLUMBIA, Docket No. 1:13-cv-00769 (D.D.C. May 28, 2013), Court Docket**

| PARTIES | D. W., DISTRICT OF COLUMBIA, TARCHA WOOD |
| JUDGE | Deborah A. Robinson |
| DATE FILED | May 28, 2013 |

| | LAST UPDATED | Nov. 11, 2014 00:56:16 |
| | FEDERAL NOS | Civil Rights: Other [440] |
| | CAUSE OF ACTION | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 22 | Oct 27, 2014 | 📄 View | *Order -* **MEMORANDUM OPINION.** Signed by Magistrate Judge Deborah A. Robinson on October 27, 2014. (SRH) (Entered: 10/27/2014) . . . <br> . . . APPLICABLE STANDARDS Request for **Attorneys'** Fees Pursuant to the IDEA In actions for **attorneys'** fees that are brought pursuant to the IDEA, "the court, in its discretion, may award reasonable **attorneys'** fees as part of the costs" to the prevailing party. 20 U.S.C. 1415(i)(3)(B)(I). In evaluating such a request for **attorneys'** fees, the court must first determine "whether the party seeking **attorney's** fees is the prevailing party," and if so, the court must then evaluate whether the requested fees are reasonable. | |
| 23 | Oct 31, 2014 | 📄 Request | *Motion -* **MOTION** for **Attorney Fees** by D. W., TARCHA WOOD (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order, # 3 Exhibit 1. Invoice, # 4 Exhibit 2. Declaration, # 5 Exhibit 3. Laffey Matrix)(Houck, Carolyn) (Entered: 10/31/2014) | |

<div align="right">2   - Total Matching Entries    View Entries →</div>

☐ **516.** **TRUE THE VOTE, INC. v. INTERNAL REVENUE SERVICE et al, Docket No. 1:13-cv-00734 (D.D.C. May 21, 2013), Court Docket**

| PARTIES | CINDY M. THOMAS, DANIEL WERFEL, DAVID FISH, DOUGLAS H. SHULMAN, FAYE NG, HOLLY PAZ, INTERNAL REVENUE SERVICE, JANINE L. ESTES, LOIS LERNER, MICHAEL SETO... and 9 more |
|---|---|
| JUDGE | REGGIE B. WALTON |
| DATE FILED | May 21, 2013 |
| LAST UPDATED | May 05, 2020 16:59:27 |
| FEDERAL NOS | Civil Rights: Other [440] |
| CAUSE OF ACTION | 26:7428 IRS: Declaratory Judgment |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 151 | Feb 20, 2018 | 📄 Request | *Motion -* **MOTION** for **Attorney Fees** by TRUE THE VOTE, INC. (Attachments: # 1 Declaration Bopp Decl, # 2 Exhibit Exhibit 1 Bopp Decl, # 3 Exhibit Exhibit 2 Bopp Decl, # 4 Declaration Eastman Decl, # 5 Exhibit Exhibit 1 Eastman Decl, # 6 Declaration Johnson Decl, # 7 Declaration Mitchell Decl, # 8 Memorandum in Support Memo in Support, # 9 Exhibit Foley Billing Records, # 10 Exhibit PILF Billing Records, # 11 Exhibit CCJ Billing Records, # 12 Exhibit PILF Foley Expenses, # 13 Exhibit BLF Billing Records, # 14 Exhibit LSI Laffey Rates, # 15 Exhibit EAJA Rates, # 16 Exhibit Table for Unsuccessful Claims, # 17 Exhibit Consent Order Cover Letter, # 18 Exhibit Determination Letter, # 19 Exhibit Z STREET Consent Order, # 20 Text of Proposed Order Proposed Order)(Bopp, James) (Entered: 02/20/2018) | |
| 152 | Mar 06, 2018 | 📄 Request | *Brief -* RESPONSE re 151 **MOTION** for **Attorney Fees** filed by UNITED STATES OF AMERICA. (Attachments: # 1 Exhibit 1)(Sergi, Joseph) (Entered: 03/06/2018) | |

**Show More →**

<div align="right">21   - Total Matching Entries    View Entries →</div>

☐ **517.** **BONILLA et al v. BISTRO, INC. et al, Docket No. 1:13-cv-00725 (D.D.C. May 20, 2013), Court Docket**

| PARTIES | ANDALINO ALVAREZ, BISTRO, INC., JAMAL BOUZID, SALVADOR ANTONIO BONILLA |
|---|---|
| JUDGE | BERYL ALAINE HOWELL |
| DATE FILED | May 20, 2013 |
| LAST UPDATED | Aug. 16, 2019 09:55:38 |
| FEDERAL NOS | Labor: Fair Labor Standards Act [710] |
| CAUSE OF ACTION | 29:201 Denial of Overtime Compensation |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Nov 04, 2014 | | *Order -* MINUTE ORDER (paperless) GRANTING the plaintiffs' counsels' 34 Consent Motion to Withdraw as to | |

Plaintiff Alvarez in light of counsels' repeated inability to contact Plaintiff Alvarez. The defendants are ORDERED to pay plaintiff Bonilla unpaid wages in the amount of $41,340.00 and liquidated damages in the amount of $41,340.00, for a total of $82,680.00. Further, plaintiff Bonilla shall file by November 19, 2014 any **motion** for **attorneys' fees**. The defendants shall file any response by November 26, 2014 and plaintiff Bonilla shall file any reply by December 5, 2014. Signed by Judge Beryl A. Howell on November 4, 2014. (lcbah2) (Entered: 11/04/2014)

| | | | | |
|---|---|---|---|---|
| 42 | Nov 18, 2014 | 📄 Request | *Motion -* **MOTION** for **Attorney Fees** by SALVADOR ANTONIO BONILLA (Attachments: # 1 Supplement **Attorney**'s Fees and Costs, # 2 Supplement Current Laffey Matrix, # 3 Affidavit Affidavit of Gregg C. Greenberg, # 4 Text of Proposed Order)(Greenberg, Gregg) (Entered: 11/18/2014) | |

2 - Total Matching Entries    View Entries →

---

**518.** **COMMISSIONS IMPORT EXPORT S.A. v. REPUBLIC OF THE CONGO, Docket No. 1:13-cv-00713 (D.D.C. May 15, 2013), Court Docket**

| | |
|---|---|
| **PARTIES** | COMMISSIONS IMPORT EXPORT S.A., REPUBLIC OF THE CONGO, DENIS-CHRISTEL SASSOU NGUESSO |
| **JUDGE** | RICHARD J. LEON |
| **DATE FILED** | May 15, 2013 |
| **LAST UPDATED** | Nov. 22, 2019 16:11:57 |
| **FEDERAL NOS** | Other Statutes - Arbitration [896] |
| **CAUSE OF ACTION** | 09:0202 Award under Convention on Foreign Arbitral Awards |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 38 | Oct 22, 2015 | 📄 View | *Motion -* MOTION to Compel Republic of the Congo to Answer Post-Judgment Interrogatories by COMMISSIONS IMPORT EXPORT S.A. . . . . . . III. COMMISIMPEX IS ENTITLED TO COSTS AND **ATTORNEY'S** FEES INCURRED TO COMPEL THE CONGO'S COMPLIANCE WITH THE POST-JUDGMENT INTERROGATORIES Commisimpex is also entitled to an award of costs and **attorney**'s fees. Federal Rule of Civil Procedure 37(a)(5) provides that when a motion to compel is granted, "the court must, after giving an opportunity to be heard, require the party . . . whose conduct necessitated the motion, the party or **attorney** advising that conduct, or both to pay the movant's reasonable expenses incurred in making the **motion**, including **attorney**'s fees." | |
| 52 | May 18, 2016 | 📄 View | *Order -* ORDER of USCA (certified copy) ORDERED that the motion for voluntary dismissal be granted and the appeal be dismissed with prejudice and that the motion to withdraw as counsel be granted as to 36 Notice of Appeal to DC Circuit Court filed by REPUBLIC OF THE CONGO. USCA Case Number 15-7076. FURTHER ORDERED that the **motion** for **attorneys**' **fees** and sanctions be denied. (zrdj) (Entered: 05/20/2016) Case 1:13-cv-00713-RJL Document 52 Filed 05/18/16 Page 1 of 1 | |

2 - Total Matching Entries    View Entries →

---

**519.** **HINES v. DISTRICT OF COLUMBIA, Docket No. 1:13-cv-00695 (D.D.C. May 13, 2013), Court Docket**

| | |
|---|---|
| **PARTIES** | ANGELA HINES, DISTRICT OF COLUMBIA |
| **JUDGE** | JOHN D. BATES |
| **DATE FILED** | May 13, 2013 |
| **LAST UPDATED** | Mar. 29, 2014 02:01:20 |
| **FEDERAL NOS** | Statutes: Other Statutory Actions [890] |
| **CAUSE OF ACTION** | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 24 | Mar 18, 2014 | 📄 Request | *Motion -* **MOTION** for **Attorney Fees** and Costs by ANGELA HINES (Attachments: # 1 Memorandum in Support of **Motion** for **Fees** and Costs, # 2 Text of Proposed Order, # 3 Exhibit Invoice)(Hecht, Alana) (Entered: 03/18/2014) | |

1  - Total Matching Entry    **View Entry →**

☐ **520.** **HALBIG et al v. SEBELIUS et al, Docket No. 1:13-cv-00623 (D.D.C. May 02, 2013), Court Docket**

| | |
|---|---|
| **PARTIES** | AMERICAN HOSPITAL ASSOCIATION, CARRIE LOWERY, COMMONWEALTH OF VIRGINIA, COMMUNITY NATIONAL BANK, DAVID KLEMENCIC, FAMILIES USA, GC RESTAURANTS SA, LLC, INNOVARE HEALTH ADVOCATES, INTERNAL REVENUE SERVICE, JACOB J. LEW... and 13 more |
| **JUDGE** | PAUL L. FRIEDMAN |
| **DATE FILED** | May 02, 2013 |
| **LAST UPDATED** | Dec. 18, 2018 09:43:23 |
| **FEDERAL NOS** | Other Statutes - Administrative Procedure Act/Review or Appeal of Agency Decision [899] |
| **CAUSE OF ACTION** | 05:0706 Judicial Review of Agency Actions |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ˢᴹ |
|---|---|---|---|---|
| 26 | Aug 14, 2013 | 📄 **View** | **Motion** - MOTION for Extension of Time to File Response/Reply as to 23 MOTION to Dismiss by INTERNAL . . .<br><br>. . . 2 Case 1:13-cv-00623-RWR Document 26 Filed 08/14/13 Page 3 of 4 opposition to a **motion** for **attorney's fees** in Wood v. Betlach, No. 3:12-cv-08098-DGC (D. Ariz.). That brief is due to be filed on or before August 27, 2013, but the federal defendant intends to seek an extension of time in that case, so as to avoid the need for a further extension of time in this case. In addition, the undersigned counsel is scheduled to be on annual leave from August 19, 2013, until August 26, 2013. |

1  - Total Matching Entry    **View Entry →**

☐ **521.** **AIR ALLIANCE HOUSTON et al vs. BOB PERCIASEPE, Docket No. 1:13-cv-00621 (D.D.C. May 01, 2013), Court Docket**

| | |
|---|---|
| **PARTIES** | AIR ALLIANCE HOUSTON, BOB PERCIASEPE, COMMUNITY IN-POWER AND DEVELOPMENT ASSOCIATION, INC., LOUISIANA BUCKET BRIGADE, TEXAS ENVIRONMENTAL JUSTICE ADVOCACY SERVICES |
| **JUDGE** | Ketanji Brown Jackson |
| **DATE FILED** | May 01, 2013 |
| **LAST UPDATED** | Oct. 28, 2016 03:52:27 |
| **FEDERAL NOS** | Statutes: Environmental Matters [893] |
| **CAUSE OF ACTION** | 42:7413(b) Clean Air Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ˢᴹ |
|---|---|---|---|---|
| 19 | Feb 11, 2014 | 📄 **View** | **Motion** - Unopposed MOTION to Stay and Notice of Lodging Consent Decree by BOB PERCIASEPE (Attachments: # 1 . . .<br><br>. . . 11. The deadline for filing a motion for costs of litigation (including **attorney** fees) for activities performed prior to entry of the Consent Decree is hereby entered by the Court. During this period, the Parties shall seek to resolve informally any claim for costs of litigation (including **attorney** fees), and if they cannot, Plaintiffs will file a motion for costs of litigation (including **attorney fees**) or a stipulation or **motion** to extend the deadline to file such a motion. |
| 21 | May 07, 2014 | 📄 **View** | **Motion** - Joint MOTION for Settlement to Enter Consent Decree by BOB PERCIASEPE (Attachments: # 1 Exhibit) (Walter, Michele) . . .<br><br>. . . 11. The deadline for filing a motion for costs of litigation (including **attorney** fees) for activities performed prior to entry of the Consent Decree is hereby extended until ninety (90) days after this Consent Decree is entered by the Court. During this period, the Parties shall seek to resolve informally any claim for costs of litigation (including **attorney** fees), and if they cannot, Plaintiffs will file a motion for costs of litigation (including **attorney fees**) or a stipulation or **motion** to extend the deadline to file such a motion. |

2  - Total Matching Entries    **View Entries →**

☐ 522. **JOHNSON WELDED PRODUCTS, INC et al v. SEBELIUS et al, Docket No. 1:13-cv-00609 (D.D.C. Apr 30, 2013), Court Docket**

| | |
|---|---|
| **PARTIES** | HILDA L. SOLIS, JOHNSON WELDED PRODUCTS, INC, KATHLEEN SEBELIUS, LILLI JOHNSON, TIMOTHY F. GEITHNER, U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES, U.S. DEPARTMENT OF LABOR, U.S. DEPARTMENT OF TREASURY |
| **JUDGE** | ELLEN SEGAL HUVELLE |
| **DATE FILED** | Apr 30, 2013 |
| **LAST UPDATED** | May 05, 2020 12:08:24 |
| **FEDERAL NOS** | Civil Rights: Other [440] |
| **CAUSE OF ACTION** | 42:2000 Religion |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| 11 | Oct 24, 2014 | 📄 View | ***Order -*** ORDER AND JUDGMENT accompanying 10 Memorandum Opinion. Signed by Judge Ellen S. Huvelle on October 24, . . . . . . If there is no resolution of the matter at the status conference, plaintiffs may file a **motion** for **attorney's fees** and costs within thirty days of that status conference pursuant to Fed. R. Civ. P. 54, unless a different schedule is ordered at that conference. It is further ORDERED that this injunction and judgment does not apply with respect to any changes in statute or regulation that are enacted or promulgated after this date, and nothing herein prevents plaintiffs from filing a new civil action to challenge any such future changes. Date: October 24, 2014 /s/ Ellen Segal Huvelle ELLEN SEGAL HUVELLE United States District Judge | |

1 - Total Matching Entry    **View Entry →**

---

☐ 523. **AARP v. SYCLE, Docket No. 1:13-cv-00608 (D.D.C. Apr 30, 2013), Court Docket**

| | |
|---|---|
| **PARTIES** | AARP, MICHAEL SYCLE |
| **JUDGE** | COLLEEN KOLLAR-KOTELLY |
| **DATE FILED** | Apr 30, 2013 |
| **LAST UPDATED** | Jan. 21, 2014 13:40:48 |
| **FEDERAL NOS** | Property Rights: Trademark [840] |
| **CAUSE OF ACTION** | 15:1114 Trademark Infringement |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| 16 | Jan 17, 2014 | 📄 View | ***Order -*** MEMORANDUM AND OPINION. Signed by Judge Colleen Kollar-Kotelly on January 17, 2014. (lcckk1) (Entered: 01/17/2014) . . . . . . Specifically, the Court granted AARP's Motion for Default Judgment as to Sycle's liability and AARP's requests for injunctive relief and **attorneys' fees**, but held the **motion** in abeyance with respect to AARP's request for statutory damages pursuant to 15 U.S.C. 1117(c). The Court directed AARP to file a supplemental memorandum providing further support for its damages request, as well as documentation in support of its request for **attorneys'** fees and costs. | |

1 - Total Matching Entry    **View Entry →**

---

☐ 524. **SCOTT v. DISTRICT HOSPITAL PARTNERS, L.P. et al, Docket No. 1:13-cv-00600 (D.D.C. Apr 30, 2013), Court Docket**

| | |
|---|---|
| **PARTIES** | DISTRICT HOSPITAL PARTNERS, L.P., KAREN H. SCOTT, UHS OF DELAWARE, INC. |
| **JUDGE** | Christopher Reid Cooper |
| **DATE FILED** | Apr 30, 2013 |
| **LAST UPDATED** | Jan. 03, 2017 00:53:22 |
| **FEDERAL NOS** | Civil Rights: Employment [442] |
| **CAUSE OF ACTION** | Viol. of the Americans with Disabilities Act of 1990 |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| | Jan 22, 2015 | | ***Order -*** MINUTE ORDER: For the reasons provided in open court during the January 22, 2015 Motions Hearing: 24 Plaintiff's Motion to Compel Discovery Responses is GRANTED in part and DENIED in part, Plaintiff's request for **attorney's fees** is DENIED; 30 Defendant's **Motion** for a Protective Order is GRANTED; the deadline to complete discovery is hereby extended, Discovery shall close on May 18, 2015. The Post-Discovery Conference is hereby VACATED and RESET for May 20, 2015 at 10:00 a.m. in | |

Courtroom 27A before Judge Christopher R. Cooper. Signed by Judge Christopher R. Cooper on 1/22/2015. (lccrc1, ) (Entered: 01/22/2015)

1 - Total Matching Entry　**View Entry →**

---

☐ 525. **MARROQUIN, et al., v. COUNTRY CHOICE, LLC et al, Docket No. 1:13-cv-00598 (D.D.C. Apr 29, 2013), Court Docket**

| | |
|---|---|
| PARTIES | COUNTRY CHOICE, LLC, HOUSHANG H. MOMENIAN, JUAN JOSE GUILLEN MORALES, RANDOLFO MARROQUIN, EMILIO ORTEGA MARROQUIN, MERHAN HAJ-MOMENIAN |
| JUDGE | Deborah A. Robinson |
| DATE FILED | Apr 29, 2013 |
| LAST UPDATED | Oct. 19, 2015 01:22:41 |
| FEDERAL NOS | Labor: Fair Labor Standards Act [710] |
| CAUSE OF ACTION | 15:2(a) Fair Labor Standards Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| 36 | Oct 14, 2014 | 📄 **Request** | *Motion* - WITHDRAWN PURSUANT TO DOCKET ENTRY NO. 41 . . . . . **MOTION** for **Attorney Fees** by JUAN JOSE GUILLEN MORALES, EMILIO ORTEGA MARROQUIN, RANDOLFO MARROQUIN (Attachments: # 1 Exhibit 1 - Time Records, # 2 Exhibit 2 - Costs, # 3 Exhibit 3 - Affidavit of Michael Amster, # 4 Text of Proposed Order)(Amster, Michael) Modified on 6/2/2015 (td). (Entered: 10/14/2014) | |
| 41 | Jun 02, 2015 | 📄 **Request** | *Motion* - NOTICE OF WITHDRAWAL OF MOTION by JUAN JOSE GUILLEN MORALES, EMILIO ORTEGA MARROQUIN, RANDOLFO MARROQUIN re 36 **MOTION** for **Attorney Fees** (Amster, Michael) (Entered: 06/02/2015) | |

2 - Total Matching Entries　**View Entries →**

---

⟨　1　...　19　20　21　22　23　...　32　⟩　　　Per Page　25 ▾

Bloomberg Law Search

# Results for Dockets

Courts | U.S. District Court for the District of C... ✕    Apply Date To: | Entries (Docket Key Only) ✕    Filing Type | 3 selected    ✕



Filters    Clear All Filters

**Narrow by Date** ∧

Date range ▼

🗓 05/31/2013  -  06/01/2020

○ Dockets    ○ Entries

**Federal NOS** ∧

☐ Statutes: Freedom Of Information Act [895] (149)

☐ Statutes: Other Statutory Actions [890] (119)

☐ Civil Rights: Other [440] (98)

☐ Civil Rights Education [448] (53)

☐ Civil Rights: Employment [442] (46)

**Show More**

**Filing Type** ∧

☐ Brief

☐ Motion

☐ Order

---

‹ 526 - 550 of 781 ›            Sort by  Date ▼    Details ⊙

✓ Select All    ✎ Edit Search    ⬇ ▾    ✉    Create Alert    Add to ▾



☐ 526.  **HINES v. DISTRICT OF COLUMBIA, Docket No. 1:13-cv-00560 (D.D.C. Apr 24, 2013), Court Docket**

| | |
|---|---|
| PARTIES | ANGELA HINES, DISTRICT OF COLUMBIA |
| JUDGE | JAMES EMANUEL BOASBERG |
| DATE FILED | Apr 24, 2013 |
| LAST UPDATED | Jan. 02, 2014 15:07:53 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 25 | Jan 02, 2014 | 📄 Request | *Motion* - MOTION for **Attorney Fees** and Costs by ANGELA HINES (Attachments: # 1 Exhibit 1- Invoice)(Hecht, Alana) (Entered: 01/02/2014) | |

1 - Total Matching Entry    View Entry →

---

☐ 527.  **FBR CAPITAL MARKETS AND COMPANY v. HANS, Docket No. 1:13-cv-00535 (D.D.C. Apr 19, 2013), Court Docket**

| | |
|---|---|
| PARTIES | FBR CAPITAL MARKETS AND COMPANY, PETER D. HANS |
| JUDGE | ROYCE C. LAMBERTH |
| DATE FILED | Apr 19, 2013 |
| LAST UPDATED | Jan. 22, 2014 15:08:33 |
| FEDERAL NOS | Contract: Other [190] |
| CAUSE OF ACTION | 09:0010 Petition to Vacate Arbitration Award |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 16 | Oct 23, 2013 | 📄 Request | *Motion* - MOTION for **Attorney Fees** by PETER D. HANS (Attachments: # 1 Declaration in Support of *Motion* for **Attorneys Fees** # 2 Exhibit A-D to Declaration in Support of **Motion** for **Attorneys Fees**, # 3 Text of Proposed Order) (Vieth, Robert) (Entered: 10/23/2013) | |
| 17 | Nov 12, 2013 | 📄 Request | *Brief* - RESPONSE re 16 **MOTION** for **Attorney Fees** filed by FBR CAPITAL MARKETS AND COMPANY. (Attachments: # 1 Text of Proposed Order)(Henninger, Sarah) (Entered: 11/12/2013) | |

**Show More** ▾            5 - Total Matching Entries    View Entries →

---

☐ 528.  **JACKSON-JOHNSON v. DISTRICT OF COLUMBIA, Docket No. 1:13-cv-00528 (D.D.C. Apr 18, 2013), Court Docket**

| | |
|---|---|
| PARTIES | BRENDA JACKSON-JOHNSON, DISTRICT OF COLUMBIA |
| JUDGE | Tanya S. Chutkan |
| DATE FILED | Apr 18, 2013 |
| LAST UPDATED | Mar. 31, 2016 15:06:56 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | May 06, 2015 | | *Order* - MINUTE ORDER granting 21 Motion for Extension of Time; Set/Reset Deadlines/Hearings: Plaintiff's **Motion** for **Attorney's Fees** and Costs due by 5/28/2015. Signed by Magistrate Judge Alan Kay on 5/6/15. (lcak1) (Entered: 05/06/2015) | |

| | | | |
|---|---|---|---|
| 22 | May 28, 2015 | PDF Request | **Motion -** MOTION for **Attorney Fees** and Costs by BRENDA JACKSON-JOHNSON (Attachments: # 1 Exhibit, # 2 Text of Proposed Order)(Tyrka, Douglas) (Entered: 05/28/2015) |

Show More ▾      10   - Total Matching Entries    View Entries →

---

☐ 529.   **RICHARDSON et al v. L'OREAL USA, INC., Docket No. 1:13-cv-00508 (D.D.C. Apr 15, 2013), Court Docket**

| | |
|---|---|
| PARTIES | ALEXIS RICHARDSON, GABI CANALES MORGAN, JAY SANDLER, L'OREAL USA, INC., LUBNA PESHIMAM, MOLLIE KRENGEL, NANCIE LIGON, TRACEY ANN BERTRAND |
| JUDGE | JOHN D. BATES |
| DATE FILED | Apr 15, 2013 |
| LAST UPDATED | July 15, 2019 14:34:21 |
| FEDERAL NOS | Personal Property: Fraud [370] |
| CAUSE OF ACTION | Complaint |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**$^{SM}$ |
|---|---|---|---|---|
| 18 | Aug 21, 2013 | PDF View | **Motion -** Unopposed MOTION for Attorney Fees , Reimbursement of Expenses to Class Consel and Incentive Award Payments . . . <br> . . . F. **Motion** for **Attorneys' Fees**, Expenses and Incentive Awards and Final Approval 41. Pursuant to the Settlement, Defendant has agreed not to challenge Plaintiffs' request for an award of **attorneys'** fees and expenses of up to $950,000. 42. Class Counsel assumed significant risk in bringing this Action to a successful conclusion on behalf of Class Members. Serious complexities arose in the litigation that required skill and persistence to maneuver. | |
| 19 | Sep 11, 2013 | PDF Request | **Brief -** Memorandum in opposition to re 18 Unopposed **MOTION** for **Attorney Fees** , Reimbursement of Expenses to Class Consel and Incentive Award Payments to the Class Representatives, 17 First MOTION for Settlement and Formal Objection filed by Melissa Ann Holyoak. (Attachments: # 1 Declaration of Melissa Holyoak) (Schulman, Adam) (Entered: 09/11/2013) | |

Show More ▾      5   - Total Matching Entries    View Entries →

---

☐ 530.   **POULSEN v. DEPARTMENT OF HOMELAND SECURITY, Docket No. 1:13-cv-00498 (D.D.C. Apr 12, 2013), Court Docket**

| | |
|---|---|
| PARTIES | DEPARTMENT OF HOMELAND SECURITY, ITHAKA HARBORS, INC., KEVIN POULSEN, MASSACHUSETTS INSTITUTE OF TECHNOLOGY |
| JUDGE | COLLEEN KOLLAR-KOTELLY |
| DATE FILED | Apr 12, 2013 |
| LAST UPDATED | Sept. 08, 2016 16:39:17 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**$^{SM}$ |
|---|---|---|---|---|
| 56 | Jul 01, 2015 | PDF Request | **Order -** SCHEDULING AND PROCEDURES ORDER regarding **motion** for **attorney's fees**. Signed by Judge Colleen Kollar-Kotelly on 7/1/2015. (lcckk2) (Entered: 07/01/2015) | |
| 57 | Jul 24, 2015 | PDF Request | **Motion -** MOTION for **Attorney Fees** and Costs by KEVIN POULSEN (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Text of Proposed Order)(Sobel, David) (Entered: 07/24/2015) | |

Show More ▾      11   - Total Matching Entries    View Entries →

---

☐ 531.   **ARMA, S.R.O. v. BAE SYSTEMS OVERSEAS, INC., Docket No. 1:13-cv-00494 (D.D.C. Apr 11, 2013), Court Docket**

| | |
|---|---|
| PARTIES | ARMA, S.R.O., BAE SYSTEMS OVERSEAS, INC. |
| JUDGE | JAMES EMANUEL BOASBERG |

| | |
|---|---|
| DATE FILED | Apr 11, 2013 |
| LAST UPDATED | Oct. 20, 2016 16:02:53 |
| FEDERAL NOS | Other Statutes - Arbitration [896] |
| CAUSE OF ACTION | 09:0010 Petition to Vacate Arbitration Award |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 20 | Aug 21, 2013 | 📄 View | ***Order -*** MEMORANDUM OPINION regarding 19 ORDER. Signed by Judge James E. Boasberg on 8/21/2013. (lcjeb3) (Entered: 08/21/2013) . . .<br><br>. . . BAES principally relies upon a decision by Judge Ricardo Urbina of this District, in which he granted a petitioner leave to file a **motion** for **attorney fees** in light of the respondent's "fruitless and no doubt expensive efforts to relitigate its claim." 36 Affinity Fin. Corp. v. AARP Fin., Inc., 794 F. Supp. 2d 117, 123 (D.D.C. 2011). Contrary to BAES's contention, Affinity Financial does not afford a persuasive basis upon which this Court may consider this request. | |

<div align="right">

1 - Total Matching Entry    **View Entry →**

</div>

---

☐ **532.**   **ELECTRONIC PRIVACY INFORMATION CENTER v. FEDERAL BUREAU OF INVESTIGATION, Docket No. 1:13-cv-00442 (D.D.C. Apr 08, 2013), Court Docket**

| | |
|---|---|
| PARTIES | ELECTRONIC PRIVACY INFORMATION CENTER, FEDERAL BUREAU OF INVESTIGATION |
| JUDGE | Tanya S. Chutkan |
| DATE FILED | Apr 08, 2013 |
| LAST UPDATED | June 29, 2015 23:02:35 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Dec 12, 2013 | | ***Order -*** MINUTE ORDER. Upon consideration of the parties' Joint Status Report, ECF No. 14, it is hereby ORDERED that the summary judgment briefing schedule previously set in this case is VACATED, and the following briefing schedule is imposed: the plaintiff's **motion** for **attorneys' fees** shall be filed on or before December 13, 2013, the defendant's response to the plaintiff's motion shall be filed on or before January 10, 2014, and the plaintiff's reply in support of its **motion** for **attorneys' fees** shall be filed on or before January 17, 2014. Signed by Judge Reggie B. Walton on December 12, 2013. (lcrbw1, ) (Entered: 12/12/2013) | |
| 15 | Dec 13, 2013 | 📄 Request | ***Motion -*** **MOTION** for **Attorney Fees** by ELECTRONIC PRIVACY INFORMATION CENTER (Attachments: # 1 Text of Proposed Order, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Affidavit Horwitz, # 11 Affidavit McCall, # 12 Affidavit Rotenberg, # 13 Affidavit Scott, # 14 Affidavit Brody) (Rotenberg, Marc) (Entered: 12/13/2013) | |

**Show More ▾**       8 - Total Matching Entries    **View Entries →**

---

☐ **533.**   **COMPANION PROPERTY CASUALTY INSURANCE COMPANY v. APEX SERVICE INC et al, Docket No. 1:13-cv-00436 (D.D.C. Apr 04, 2013), Court Docket**

| | |
|---|---|
| PARTIES | APEX SERVICE INC, BRANCH GROUP INC, COMPANION PROPERTY AND CASUALTY INSURANCE COMPANY, DERRICK MANIGUALT, DISTRICT OF COLUMBIA, GRAYBAR ELECTRIC COMPANY INC, JEFFERY NORWOOD, KENNETH WILLIAMS, KEVIN MALOY, LAWRENCE D SCOTT... and 6 more |
| JUDGE | RICHARD W. ROBERTS |
| DATE FILED | Apr 04, 2013 |
| LAST UPDATED | Dec. 30, 2014 05:06:38 |
| FEDERAL NOS | Contract: Other [190] |
| CAUSE OF ACTION | 28:1335 Interpleader Action |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 47 | Dec 10, 2013 | 📄 Request | ***Motion -*** **MOTION** for Discharge, **Attorneys' Fees** and Costs, and Distribution by COMPANION PROPERTY AND CASUALTY INSURANCE COMPANY (Attachments: # 1 Memorandum in Support, # 2 Exhibit A to Memo, # 3 Exhibit B to Memo, # 4 Exhibit C to Memo, # 5 Exhibit D to Memo, # 6 Exhibit E to Memo, # 7 Exhibit F to Memo, # 8 Exhibit G to | |


Memo, # 9 Text of Proposed Order)(Hesselbacher, Robert) (Entered: 12/10/2013)

| 56 | May 06, 2014 | PDF Request | *Order -* REPORT AND RECOMMENDATION re 47 **MOTION** for Discharge, **Attorneys' Fees** and Costs, and Distribution filed by COMPANION PROPERTY AND CASUALTY INSURANCE COMPANY, 52 MOTION for Order Striking Motion for Unpaid Wages and Disburse Registry Funds filed by APEX SERVICE INC, 51 MOTION to Strike 50 MOTION for unpaid wages MOTION to Dismiss filed by APEX SERVICE INC, 53 MOTION to Strike 24 Answer to Complaint and Claim by Branch Group, Inc. t/a Rexel MOTION to Dismiss filed by APEX SERVICE INC, 50 MOTION for unpaid wages filed by COMPANION PROPERTY AND CASUALTY INSURANCE COMPANY. Signed by Magistrate Judge Alan Kay on 5/6/2014. (lcak1) (Entered: 05/06/2014) |

**Show More ▾**                                          3  - Total Matching Entries    **View Entries →**

---

☐ 534.  **DELTA AIR LINES, INC. et al v. EXPORT-IMPORT BANK OF THE UNITED STATES et al, Docket No. 1:13-cv-00424 (D.D.C. Apr 03, 2013), Court Docket**

| **PARTIES** | AIR LINE PILOTS ASSOCIATION, INTERNATIONAL, DELTA AIR LINES, INC., EXPORT-IMPORT BANK OF THE UNITED STATES, FRED P. HOCHBERG, HAWAIIAN AIRLINES, INC., LARRY WALTHER, PATRICIA M. LOUI, SEAN MULVANEY, WANDA FELTON |
| **JUDGE** | RUDOLPH CONTRERAS |
| **DATE FILED** | Apr 03, 2013 |
| **LAST UPDATED** | Sept. 05, 2019 15:33:19 |
| **FEDERAL NOS** | Statutes: Other Statutory Actions [890] |
| **CAUSE OF ACTION** | 05:702 Administrative Procedure Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ˢᴹ |
| --- | --- | --- | --- | --- |
| | Dec 09, 2013 | | *Order -* MINUTE ORDER granting in part and denying in part 23 Plaintiffs' Motion to Compel. It is hereby ORDERED that the deadline to complete the voluntary remand, as per All other deadlines in this proceeding shall continue to be governed by this Court's 18 October 1, 2013 Order. It is FURTHER ORDERED that Plaintiffs' request for **attorney's fees** in connection with this **motion** is DENIED. SO ORDERED. Signed by Judge Rudolph Contreras on 12/9/2013. (lcrc2) (Entered: 12/09/2013) | |

1  - Total Matching Entry    **View Entry →**

---

☐ 535.  **WADELTON et al v. DEPARTMENT OF STATE, Docket No. 1:13-cv-00412 (D.D.C. Apr 01, 2013), Court Docket**

| **PARTIES** | JOAN WADELTON, TRUTHOUT, U.S. DEPARTMENT OF STATE |
| **JUDGE** | Tanya S. Chutkan |
| **DATE FILED** | Apr 01, 2013 |
| **LAST UPDATED** | June 04, 2020 17:51:24 |
| **FEDERAL NOS** | Statutes: Freedom of Information Act [895] |
| **CAUSE OF ACTION** | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ˢᴹ |
| --- | --- | --- | --- | --- |
| 68 | Nov 16, 2016 | PDF View | *Motion -* MOTION for **Attorney Fees** by TRUTHOUT, JOAN WADELTON (Attachments: # 1 Exhibit A - Kavanaugh declaration, # 2 Exhibit B - McClanahan resume, # 3 Exhibit C - McClanahan declaration, # 4 Text of Proposed Order) (McClanahan, Kelly) (Entered: 11/16/2016) 2048118400771330 8 pages 1.pdf 135-1.pdf Case 1:13-cv-00412-TSC Document 68 Filed 11/16/16 Page 1 of 8 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF COLUMBIA JOAN WADELTON, et al., * * Plaintiffs, * * v. * * Civil Action No. 1:13-cv-00412 (TSC) DEPARTMENT OF STATE, * * Defendant. |
| 69 | Nov 16, 2016 | PDF Request | *Motion -* Consent MOTION to Classify Fee Petition as Rule 59(e) Motion re 68 **MOTION** for **Attorney Fees** by TRUTHOUT, JOAN WADELTON (Attachments: # 1 Exhibit A - NSC v. CIA Min. Order, # 2 Text of Proposed Order) (McClanahan, Kelly) (Entered: 11/16/2016) |

Show More ▾     11 - Total Matching Entries     View Entries →

☐ 536. **MONTES v. JANITORIAL PARTNERS, INC. et al, Docket No. 1:13-cv-00410 (D.D.C. Mar 29, 2013), Court Docket**

| | |
|---|---|
| PARTIES | ELVIS CONDEZO, FRANKLIN CONDEZO, GEOFF OGDEN, JANITORIAL PARTNERS, INC., MARCOS MONTES, RAY PARK |
| JUDGE | RICHARD J. LEON |
| DATE FILED | Mar 29, 2013 |
| LAST UPDATED | Mar. 02, 2020 23:51:41 |
| FEDERAL NOS | Labor: Fair Labor Standards Act [710] |
| CAUSE OF ACTION | 15:2(a) Fair Labor Standards Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 12 | Aug 13, 2014 | PDF Request | **Motion** - MOTION for Hearing and Debtor Examination by MARCOS MONTES (Attachments: # 1 Text of Proposed Order)(Clark, Denise) Modified on 8/14/2014 (znmw, ). Added MOTION to Compel, **MOTION** for **Attorney Fees** on 8/14/2014 (znmw, ). (Entered: 08/13/2014) | |
| 37 | Mar 19, 2015 | PDF Request | **Order** - ORDER: re 12 MOTION for Hearing and Debtor Examination MOTION to Compel **MOTION** for **Attorney Fees** filed by MARCOS MONTES. It is hereby ordered that the motion for Judgment Debtor Examination and to Produce Documents is GRANTED IN PART AND DENIED IN PART. It is further ordered that the plaintiff's request for a Debtor Examination is DENIED as MOOT; and it is further ordered that the request for **attorney**'s fees and costs is GRANTED; and it is further ordered that the defendant pay plaintiff **attorney**'s fees and costs in the amount of $2,442.34. Signed by Judge Richard J. Leon on 03/19/15. (ztb, ) (Entered: 03/19/2015) | |

Show More ▾     6 - Total Matching Entries     View Entries →

☐ 537. **SIERRA CLUB v. PERCIASEPE, Docket No. 1:13-cv-00385 (D.D.C. Mar 25, 2013), Court Docket**

| | |
|---|---|
| PARTIES | BOB PERCIASEPE, SIERRA CLUB |
| JUDGE | BERYL ALAINE HOWELL |
| DATE FILED | Mar 25, 2013 |
| LAST UPDATED | Aug. 10, 2018 12:43:17 |
| FEDERAL NOS | Statutes: Environmental Matters [893] |
| CAUSE OF ACTION | 42:7604 Clear Air Act (Emission Standards) |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 20 | Jan 31, 2014 | PDF View | **Motion** - Unopposed MOTION to Stay Proceedings and Notice of Lodging Consent Decree by BOB PERCIASEPE (Attachments: # . . . . . . The deadline for filing a motion for costs of litigation (including **attorney** fees) for activities performed prior to entry of the Consent Decree is hereby extended until ninety (90) days after this Consent Decree is entered by the Court. During this period, the Parties shall seek to resolve informally any claim for costs of litigation (including **attorney** fees), and if they cannot, Sierra Club will file a motion for costs of litigation (including **attorney fees**) or a stipulation or **motion** to extend the deadline to file such a motion. | |

1 - Total Matching Entry     View Entry →

☐ 538. **HARDY v. NORTHERN LEASING SYSTEMS, INC., Docket No. 1:13-cv-00362 (D.D.C. Mar 21, 2013), Court Docket**

| | |
|---|---|
| PARTIES | LA TRICIA HARDY, NORTHERN LEASING SYSTEMS, INC. |
| JUDGE | AMY BERMAN JACKSON |
| DATE FILED | Mar 21, 2013 |
| LAST UPDATED | July 13, 2013 05:06:10 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | 42:1983 Civil Rights Act |

| Entry # | Filing Date | PDF | Description |
|---|---|---|---|
| 15 | Jul 12, | PDF View | **Order** - MEMORANDUM AND OPINION. Signed by Judge |

Amy Berman Jackson on 7/12/13. (ms, ) (Entered: 07/12/2013) . . .
. . . The Court will deny NLS's **motion** for **attorney**'s **fees** and costs. III. CONCLUSION The Court concludes that it lacks personal jurisdiction over the NLS in this matter and that the amended complaint fails to state claims under the Fair Credit Reporting Act, the Fair 13 Debt Collection Practices Act, the D.C. Consumer Act and Consumer Protection Procedures Act, and the D.C. Criminal Code upon which relief can be granted. Accordingly, NLS's motion to dismiss will be granted. Its motion for an award of **attorney**'s fees and costs will be denied. An Order accompanies this Memorandum Opinion. DATE: July 12, 2013 /s/ AMY BERMAN JACKSON United States District Judge 14

1  - Total Matching Entry     **View Entry →**

---

☐ 539.  **CARPENTERS INDUSTRIAL COUNCIL et al v. BERNHARDT et al, Docket No. 1:13-cv-00361 (D.D.C. Mar 21, 2013), Court Docket**

| | |
|---|---|
| PARTIES | AMERICAN FOREST RESOURCE COUNCIL, AUDUBON SOCIETY OF PORTLAND, CARPENTERS INDUSTRIAL COUNCIL, CASCADE FOREST CONSERVANCY, CASCADIA WILDLANDS, CENTER FOR BIOLOGICAL DIVERSITY, DANIEL M. ASHE, DAVID L. BERNHARDT, ENVIRONMENTAL PROTECTION INFORMATION CENTER, GREG SHEEHAN... and 21 more |
| JUDGE | RICHARD J. LEON |
| DATE FILED | Mar 21, 2013 |
| LAST UPDATED | May 29, 2020 03:53:57 |
| FEDERAL NOS | Statutes: Environmental Matters [893] |
| CAUSE OF ACTION | 05:702 Administrative Procedure Act |

| Entry # | Filing Date | PDF | Description   Powered by **Docket Key**$^{SM}$ |
|---|---|---|---|
| 128 | May 22, 2020 | PDF **Request** | *Motion* - **MOTION** for **Attorney Fees** by KLICKITAT COUNTY, LEWIS COUNTY, SKAMANIA COUNTY (Attachments: # 1 Declaration Declaration of Susan Drummond, # 2 Declaration Declaration of Eric Eisenberg, # 3 Text of Proposed Order (Proposed) Order)(Drummond, Susan) (Entered: 05/22/2020) |
| 129 | May 23, 2020 | PDF **Request** | *Motion* - **MOTION** for **Attorney Fees** by AMERICAN FOREST RESOURCE COUNCIL, CARPENTERS INDUSTRIAL COUNCIL, HAMPTON AFFILIATES, MURPHY COMPANY, NORTHWEST REGIONAL COUNCIL OF CARPENTERS, PACIFIC NORTHWEST REGIONAL COUNCIL OF CARPENTERS, PERPETUA FORESTS COMPANY, ROUGH & READY LUMBER LLC, SENECA JONES TIMBER COMPANY, SENECA SAWMILL COMPANY, SISKIYOU COUNTY, TRINITY RIVER LUMBER COMPANY (Attachments: # 1 Text of Proposed Order)(Welti, Tyler) (Entered: 05/23/2020) |

2  - Total Matching Entries     **View Entries →**

---

☐ 540.  **JUDICIAL WATCH, INC. V. US DEPARTMENT OF LABOR, Docket No. 1:13-cv-00332 (D.D.C. Mar 14, 2013), Court Docket**

| | |
|---|---|
| PARTIES | JUDICIAL WATCH, INC., US DEPARTMENT OF LABOR |
| JUDGE | REGGIE B. WALTON |
| DATE FILED | Mar 14, 2013 |
| LAST UPDATED | Jan. 15, 2014 23:40:52 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description   Powered by **Docket Key**$^{SM}$ |
|---|---|---|---|
| 19 | Sep 30, 2013 | PDF **View** | *Brief* - RESPONSE re 18 MOTION for Summary Judgment filed by JUDICIAL WATCH, INC.. (Aldrich, Jason) (Entered: 09/30/2013) . . .
. . . However, after reviewing Defendant's record productions as well as Defendant's motion and the supplemental affidavit of Joseph J. Plick and accompanying Vaughn Index attached thereto, Plaintiff has determined not to oppose Defendant's motion. Plaintiff reserves the right to file a **motion** for **attorneys' fees** and costs. September 30, 2013. Respectfully submitted, JUDICIAL WATCH, INC. /s/ Jason Aldrich D.C. Bar No. 495488 Suite 800 425 Third St., S.W. |

Washington, D.C. 20024 (202) 646-5172 **Attorneys** for
Plaintiff

1 - Total Matching Entry    **View Entry →**

---

□ 541. **DORSEN v. SECURITIES AND EXCHANGE COMMISSION, Docket No. 1:13-cv-00288 (D.D.C. Mar 05, 2013), Court Docket**

| PARTIES | DAVID M. DORSEN, SECURITIES AND EXCHANGE COMMISSION |
| --- | --- |
| JUDGE | BERYL ALAINE HOWELL |
| DATE FILED | Mar 05, 2013 |
| LAST UPDATED | Feb. 15, 2014 05:08:49 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ˢᴹ |
| --- | --- | --- | --- | --- |
| 10 | Feb 14, 2014 | View | **Order** - MEMORANDUM OPINION regarding the plaintiff's 5 Motion for Attorneys' Fees. Signed by Judge Beryl A. Howell . . . <br><br> . . . III. DISCUSSION At the outset, the Court makes clear that any evaluation of the eligibility and entitlement prerequisites for **attorneys'** fees in this case must be focused on the circumstances of Michael Lauer. Although Lauer's **attorney** made the underlying FOIA request, is named as the plaintiff in the complaint, and filed the pending **motion** for **attorneys' fees**, these actions were taken on behalf of Lauer. | |
| 11 | Feb 14, 2014 | Request | **Order** - ORDER DENYING plaintiff's 5 **Motion** for **Attorneys' Fees**. See order for further details. Signed by Judge Beryl A. Howell on February 14, 2014. (lcbah2) (Entered: 02/14/2014) | |

2 - Total Matching Entries    **View Entries →**

---

□ 542. **WATERKEEPER ALLIANCE et al v. U.S. COAST GUARD, Docket No. 1:13-cv-00289 (D.D.C. Mar 05, 2013), Court Docket**

| PARTIES | APALACHICOLA RIVERKEEPER, ATCHAFALAYA BASINKEEPER, GALVESTON BAYKEEPER, LOUISIANA BAYOUKEEPER, LOUISIANA ENVIRONMENTAL ACTION NETWORK, TAYLOR ENERGY COMPANY LLC, U.S. COAST GUARD, WATERKEEPER ALLIANCE |
| --- | --- |
| JUDGE | ROSEMARY M. COLLYER |
| DATE FILED | Mar 05, 2013 |
| LAST UPDATED | Oct. 29, 2014 02:33:07 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ˢᴹ |
| --- | --- | --- | --- | --- |
| 42 | May 06, 2014 | Request | **Brief** - RESPONSE re 41 MOTION to Strike 39 Reply to opposition to **Motion** and Request for **Attorneys Fees** filed by TAYLOR ENERGY COMPANY LLC. (Scott, David) (Entered: 05/06/2014) | |

1 - Total Matching Entry    **View Entry →**

---

□ 543. **ELECTRONIC PRIVACY INFORMATION CENTER v. DEPARTMENT OF HOMELAND SECURITY, Docket No. 1:13-cv-00260 (D.D.C. Feb 27, 2013), Court Docket**

| PARTIES | DEPARTMENT OF HOMELAND SECURITY, ELECTRONIC PRIVACY INFORMATION CENTER |
| --- | --- |
| JUDGE | JAMES EMANUEL BOASBERG |
| DATE FILED | Feb 27, 2013 |
| LAST UPDATED | Mar. 31, 2017 10:50:34 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ˢᴹ |
| --- | --- | --- | --- | --- |
| | Apr 05, 2016 | | **Order** - MINUTE ORDER granting Joint 27 Motion for Briefing Schedule. The Court ORDERS that EPIC's **motion** for **attorneys' fees** and costs shall be filed by no later than April 25, 2016; DHS's opposition shall be filed by no later than May 27, 2016; and EPIC's reply shall be filed by no later |

than June 10, 2016. Signed by Judge James E. Boasberg on
04/05/2016. (lcjeb2) (Entered: 04/05/2016)

| 28 | Apr 25, 2016 | PDF Request | *Motion* - **MOTION** for **Attorney Fees** by ELECTRONIC PRIVACY INFORMATION CENTER (Attachments: # 1 Declaration of T. John Tran, # 2 Exhibit Kavanaugh Declaration, # 3 Exhibit 2014 Real Rate Report, # 4 Exhibit Westlaw Billing Report, # 5 Exhibit Westlaw Billing Report, # 6 Exhibit LSI Laffey Matrix, # 7 Exhibit USAO Laffey Matrix, # 8 Exhibit Billing Records, # 9 Affidavit of M. Rotenberg, # 10 Affidavit of A. Butler, # 11 Affidavit of G. McCall, # 12 Affidavit of D. Jacobs, # 13 Affidavit of J. Horwitz, # 14 Affidavit of D. Husband, # 15 Affidavit of T. Tran, # 16 Affidavit of A. Thomson, # 17 Text of Proposed Order)(Tran, Thailam) (Entered: 04/25/2016) |

**Show More** ▾

7  - Total Matching Entries          **View Entries →**

---

☐ 544.  **CAPITAL CITY PUBLIC CHARTER SCHOOL v. GAMBALE et al, Docket No. 1:13-cv-00253 (D.D.C. Feb 26, 2013), Court Docket**

| PARTIES | CAPITAL CITY PUBLIC CHARTER SCHOOL, JAMES E. BROWN & ASSOCIATES, PLLC, ROBERTA GAMBALE |
| JUDGE | ROSEMARY M. COLLYER |
| DATE FILED | Feb 26, 2013 |
| LAST UPDATED | Mar. 28, 2014 23:43:09 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | Civil Miscellaneous Case |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ˢᴹ |
|---|---|---|---|---|
| 22 | Mar 27, 2014 | PDF Request | *Motion* - Consent **MOTION** for **Attorney Fees** and Costs by CAPITAL CITY PUBLIC CHARTER SCHOOL (Attachments: # 1 Exhibit 1-2, # 2 Text of Proposed Order)(Baum, Lauren) (Entered: 03/27/2014) | |

1  - Total Matching Entry          **View Entry →**

---

☐ 545.  **CITIZENS FOR RESPONSIBILITY AND ETHICS IN WASHINGTON v. U.S. DEPARTMENT OF JUSTICE, Docket No. 1:13-cv-00191 (D.D.C. Feb 13, 2013), Court Docket**

| PARTIES | CITIZENS FOR RESPONSIBILITY AND ETHICS IN WASHINGTON, U.S. DEPARTMENT OF JUSTICE |
| JUDGE | JAMES EMANUEL BOASBERG |
| DATE FILED | Feb 13, 2013 |
| LAST UPDATED | Dec. 06, 2014 02:33:08 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ˢᴹ |
|---|---|---|---|---|
| | Oct 30, 2014 | | *Order* - MINUTE ORDER: Having reviewed the parties' proposed briefing schedule on **attorneys'** fees in their 22 Joint Status Report, the Court ORDERS that: 1) Plaintiff will file its **Motion** for **Attorneys' Fees** on or before December 5, 2014; 2) Defendant will file its Opposition on or before January 12, 2015; and 3) Plaintiff will file its Reply on or before January 26, 2015. Signed by Judge James E. Boasberg on 10/30/2014. (lcjeb3) (Entered: 10/30/2014) | |

1  - Total Matching Entry          **View Entry →**

---

☐ 546.  **HUMANE SOCIETY OF THE UNITED STATES et al v. SALAZAR et al, Docket No. 1:13-cv-00186 (D.D.C. Feb 12, 2013), Court Docket**

| PARTIES | ASSOCIATION OF FISH AND WILDLIFE AGENCIES, BORN FREE USA, FISH AND WILDLIFE SERVICE, FRIENDS OF ANIMALS AND THEIR ENVIRONMENT, HELP OUR WOLVES LIVE, HUMANE SOCIETY OF THE UNITED STATES, KENNETH LEE SALAZAR, MICHIGAN DEPARTMENT OF NATURAL RESOURCES, MICHIGAN HUNTING DOG FEDERATION, MICHIGAN UNITED CONSERVATION CLUBS... and 13 more |
| JUDGE | BERYL ALAINE HOWELL |
| DATE FILED | Feb 12, 2013 |
| LAST UPDATED | Jan. 07, 2015 01:37:30 |
| FEDERAL NOS | Statutes: Environmental Matters [893] |

**CAUSE OF ACTION**   16:1540 Endangered Species Act

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 54 | Jan 05, 2015 | PDF Request | *Motion* - MOTION for Extension of Time to File **Motion** Relating to **Attorney Fees** and Costs by BORN FREE USA, FRIENDS OF ANIMALS AND THEIR ENVIRONMENT, HELP OUR WOLVES LIVE, HUMANE SOCIETY OF THE UNITED STATES (Attachments: # 1 Attachment #1 - Motion for Extension of Time to File 54(d) Motion, # 2 Attachment #2 - (Proposed) Order Granting Plaintiffs' Motion for Extension of Time to File 54(d) Motion)(Wagman, Bruce) (Entered: 01/05/2015) | |
| | Jan 06, 2015 | | *Order* - MINUTE ORDER (paperless) GRANTING the plaintiffs' 54 Motion for Extension of Time to File Rule 54(d) **Motion** Relating to **Attorney Fees** and Costs. The plaintiffs' Motion for Extension of Time to File **Motion** for **Attorney Fees** and Costs, docketed at ECF No. 54-1, is deemed timely filed. Moreover, the District Court for the District of Columbia was closed by order of the Chief Judge on January 2, 2015, the last day for filing such a motion pursuant to Federal Rule of Civil Procedure 54(d)(2)(B). Thus, the plaintiffs' 54 Motion was timely filed on January 5, 2015, since the last day for filing under Rule 54(d)(2)(B) was a day on which the Court "clerk's office [was] inaccessible." See Fed. R. Civ. P. 6(a)(3)(A). Signed by Judge Beryl A. Howell on January 6, 2015. (lcbah1) (Entered: 01/06/2015) | |

Show More ▾                                    3 - Total Matching Entries      **View Entries** →

---

☐ 547.  **BEG INVESTMENTS, LLC v. ALBERTI, ET AL., Docket No. 1:13-cv-00182 (D.D.C. Feb 11, 2013), Court Docket**

| | |
|---|---|
| **PARTIES** | BEG INVESTMENTS, LLC, CARVIN THOMAS NOPHLIN, DONALD CORTES BROOKS, HERMAN ODELL JONES, MIKE SILVERSTEIN, NICHOLAS SALVATORE ALBERTI, RUTHANNE MILLER |
| **JUDGE** | RUDOLPH CONTRERAS |
| **DATE FILED** | Feb 11, 2013 |
| **LAST UPDATED** | June 06, 2016 01:49:28 |
| **FEDERAL NOS** | Statutes: Racketeer Influence and Corrupt Organizations [470] |
| **CAUSE OF ACTION** | 18:1964 Racketeering (RICO) Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 29 | Mar 25, 2015 | PDF Request | *Motion* - MOTION for **Attorney Fees** by NICHOLAS SALVATORE ALBERTI, DONALD CORTES BROOKS, HERMAN ODELL JONES, RUTHANNE MILLER, CARVIN THOMAS NOPHLIN, MIKE SILVERSTEIN (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Text of Proposed Order) (Feldon, Gary) (Entered: 03/25/2015) | |
| 30 | Apr 13, 2015 | PDF Request | *Brief* - RESPONSE re 29 **MOTION** for **Attorney Fees** filed by BEG INVESTMENTS, LLC. (Attachments: # 1 Text of Proposed Order)(LeFande, Matthew) (Entered: 04/13/2015) | |

Show More ▾                                    3 - Total Matching Entries      **View Entries** →

---

☐ 548.  **PIERCE v. DISTRICT OF COLUMBIA, Docket No. 1:13-cv-00134 (D.D.C. Feb 01, 2013), Court Docket**

| | |
|---|---|
| **PARTIES** | DISTRICT OF COLUMBIA, NATIONAL ASSOCIATION OF THE DEAF, WILLIAM PIERCE |
| **JUDGE** | Ketanji Brown Jackson |
| **DATE FILED** | Feb 01, 2013 |
| **LAST UPDATED** | Jan. 27, 2019 21:07:32 |
| **FEDERAL NOS** | Civil Rights: Americans with Disabilities - Other [446] |
| **CAUSE OF ACTION** | 42:12188 Americans With Disabilities Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | May 12, 2016 | | *Order* - MINUTE ORDER. Pursuant to Local Civil Rule 54.2(a) and in light of the judgment that has been entered in this case, it is hereby ORDERED that the parties confer and attempt to reach agreement on any It is FURTHER ORDERED that the time for filing a **motion** for **attorney's fees** under Rule 54(d)(2) of the Federal Rules of Civil | |

Bloomberg Law Search

Procedure shall be extended until June 7, 2016, and that a status conference shall be held in this matter on May 31, 2016, at 2:30 PM in Courtroom 17. The parties have leave to appear telephonically at the scheduled status conference, and at that conference, the parties should be prepared to discuss the status and scheduling of all post-trial matters, including fees and costs, post-trial motions, and appeals. Signed by Judge Ketanji Brown Jackson on May 12, 2016. (lckbj3, ) (Entered: 05/12/2016)

| 163 | May 27, 2016 | PDF View | **Motion** - Consent MOTION to Hold in Abeyance Regarding Attorneys' Fees and Costs by WILLIAM PIERCE (Attachments: # . . . <br> . . . No. 1:13-cv-00134 KBJ PROPOSED ORDER GRANTING CONSENT MOTION FOR AN ORDER HOLDING IN ABEYANCE PROCEEDINGS REGARDING **ATTORNEYS'** FEES AND COSTS Upon consideration of the parties' Consent Motion for an Order Holding in Abeyance Proceedings Regarding **Attorneys'** Fees and Costs, and of the entire record herein; It appearing to the Court that the interest of justice, as well as the interest of judicial economy, will be served by holding all fee and cost... |

2   - Total Matching Entries    View Entries →

---

☐ **549.** **CLEMENTE v. FEDERAL BUREAU OF INVESTIGATION, et al, Docket No. 1:13-cv-00108 (D.D.C. Jan 25, 2013), Court Docket**

| PARTIES | ANGELA CLEMENTE, FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF JUSTICE |
| JUDGE | THOMAS FRANCIS HOGAN |
| DATE FILED | Jan 25, 2013 |
| LAST UPDATED | Feb. 20, 2019 23:55:58 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

Powered by Docket Key℠

| Entry # | Filing Date | PDF | Description |
|---|---|---|---|
| 31 | May 31, 2016 | PDF View | **Motion** - Interim **MOTION** for Attorney Fees by ANGELA CLEMENTE (Attachments: # 1 Exhibit Interim Fees Exh. 1, # 2 Declaration 2016 Lesar Decl., # 3 Declaration 2016 Clemente Decl., # 4 Exhibit Clemente Decl.--Att.1, # 5 Exhibit Clemente Decl.--Att. 2, # 6 Exhibit Clemente Decl.--Att. 3, # 7 Certificate of Service Clemente Decl.--Att. 4, # 8 Exhibit Clemente Decl.--Att. 5, # 9 Exhibit Clemente Decl.--Att. |
| 33 | Jun 17, 2016 | PDF Request | **Motion** - MOTION for Extension of Time to File Response/Reply as to 31 Interim **MOTION** for **Attorney Fees** by FEDERAL BUREAU OF INVESTIGATION, U.S. DEPARTMENT OF JUSTICE (Attachments: # 1 Text of Proposed Order)(Graham-Oliver, Heather) (Entered: 06/17/2016) |

**Show More** ▾

5   - Total Matching Entries    View Entries →

---

☐ **550.** **GILARDI et al v. U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES, Docket No. 1:13-cv-00104 (D.D.C. Jan 24, 2013), Court Docket**

| PARTIES | FRANCIS A. GILARDI, FRESH UNLIMITED INCORPORATED, FRESHWAY LOGISTICS INCORPORATED, HILDA L. SOLIS, KATHLEEN SEBELIUS, PHILIP M. GILARDI, STATE OF OHIO, TIMOTHY F. GEITHNER, U.S. DEPARTMENT OF HEALTH AND HUMAN SERVICES, U.S. DEPARTMENT OF LABOR... and 1 more |
| JUDGE | EMMET G. SULLIVAN |
| DATE FILED | Jan 24, 2013 |
| LAST UPDATED | May 05, 2020 12:15:03 |
| FEDERAL NOS | Civil Rights: Other [440] |
| CAUSE OF ACTION | 42:2000 Religion |

Powered by Docket Key℠

| Entry # | Filing Date | PDF | Description |
|---|---|---|---|
| 47 | Oct 17, 2014 | PDF View | **Motion** - Joint MOTION for Permanent Injunction and Judgment and Joint Response to Court Order of October 3, . <br> . . <br> . . . If there is no resolution of the **attorneys'** fees and costs matter at the status conference, Plaintiffs may file a 2 Case |



1:13-cv-00104-EGS Document 47-1 Filed 10/17/14 Page 3 of 3 **motion** for **attorneys' fees** and costs within thirty days of that status conference, pursuant to Fed. R. Civ. P. 54, unless a different schedule is ordered at that conference; and it is further ORDERED that this Injunction and Judgment does not apply with respect to any changes in statute or regulation that are enacted or promulgated after this date, and nothing herein prevents Plaintiffs from filing a new civil action to challenge any such future changes. Date: ____________ ________________________________ Honorable Emmet G. Sullivan United States District Judge 3

| | | | |
|---|---|---|---|
| 48 | Oct 20, 2014 | View | ***Brief -*** RESPONSE re Order,,,, filed by FRESH UNLIMITED INCORPORATED, FRESHWAY LOGISTICS INCORPORATED, FRANCIS A. GILARDI, PHILIP M. . . . . . . If there is no resolution of the **attorneys'** fees and costs matter at the status conference, Plaintiffs may file a 2 Case 1:13-cv-00104-EGS Document 48-1 Filed 10/20/14 Page 3 of 3 **motion** for **attorneys' fees** and costs within thirty days of that status conference, pursuant to Fed. R. Civ. P. 54, unless a different schedule is ordered at that conference; and it is further ORDERED that this Injunction and Judgment does not apply with respect to any changes in statute or regulation that are enacted or promulgated after this date, and nothing herein prevents Plaintiffs from filing a new civil action to challenge any such future changes. Date: ____________ ________________________________ Honorable Emmet G. Sullivan United States District Judge 3 |

Show More 3 - Total Matching Entries View Entries →

1 ... 20 21 22 23 24 ... 32 Per Page 25

# Results for Dockets

Courts | U.S. District Court for the District of C...  ✕    Apply Date To: | Entries (Docket Key Only) ✕    Filing Type | 3 selected    ✕



**Filters**    Clear All Filters

**Narrow by Date** ⌄

Date range ▼

🗓 05/31/2013 - 06/01/2020

○ Dockets    ○ Entries

**Federal NOS** ⌃

☐ Statutes: Freedom Of Information Act [895] (149)

☐ Statutes: Other Statutory Actions [890] (119)

☐ Civil Rights: Other [440] (98)

☐ Civil Rights Education [448] (53)

☐ Civil Rights: Employment [442] (46)

**Show More**

**Filing Type** ⌃

☐ Brief

☐ Motion

☐ Order



‹ 551 - 575 of 781 ›    Sort by  Date ▼    Details ⬤

☑ Select All   ✏ Edit Search   📥 ⌄   ✉   Create Alert   Add to ⌄

☐ **551.** **BOLEY v. ATLANTIC MONTHLY GROUP et al, Docket No. 1:13-cv-00089 (D.D.C. Jan 22, 2013), Court Docket**

| PARTIES | ATLANTIC MONTHLY GROUP, GEORGE S. BOLEY, JEFFREY GOLDBERG |
|---|---|
| JUDGE | REGGIE B. WALTON |
| DATE FILED | Jan 22, 2013 |
| LAST UPDATED | Mar. 22, 2016 11:49:15 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | 28:1391 Personal Injury |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ᔆᴹ |
|---|---|---|---|---|
| 15 | Jun 25, 2013 | 📄 Request | *Order* - ORDER granting in part and denying in part 5 Motion to Dismiss. In accordance with the Memorandum Opinion issued this same date, it is ORDERED that the defendants' special motion to dismiss pursuant to the Anti-SLAPP Act is GRANTED. It is further ORDERED that the defendants' motion to dismiss pursuant to Rule 12(b)(6) is DENIED AS MOOT. It is further ORDERED that the defendants shall file a **motion** for **attorneys' fees** and costs under the Anti-SLAPP Act, if any, on or before July 16, 2013. Signed by Judge Reggie B. Walton on 6-25-2013. (lcrbw3) (td, ). (Entered: 06/25/2013) | |

1 - Total Matching Entry   **View Entry** →

☐ **552.** **GORDON v. BORIGINI, Docket No. 1:13-mc-00021 (D.D.C. Jan 10, 2013), Court Docket**

| PARTIES | MARK GORDON, MARK J. BORIGINI |
|---|---|
| JUDGE | RUDOLPH CONTRERAS |
| DATE FILED | Jan 10, 2013 |
| LAST UPDATED | July 10, 2013 05:05:52 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | Civil Miscellaneous Case |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ᔆᴹ |
|---|---|---|---|---|
| 7 | Jul 09, 2013 | 📄 View | *Order* - MEMORANDUM OPINION. Signed by Judge Rudolph Contreras on July 9, 2013. (lcrc2) (Entered: 07/09/2013) . . .<br>. . . Defendant requests that this Court award him expenses incurred in opposing the plaintiff's motion pursuant to Federal Rule of Civil Procedure 37(a)(5), which states: [i]f the motion [to compel] is denied, the court . . . must, after giving an opportunity to be heard, require the movant . . . to pay the party or deponent who opposed the motion its reasonable expenses incurred in opposing the **motion**, including **attorney's fees**. | |

1 - Total Matching Entry   **View Entry** →

☐ **553.** **HILL v. GRAY, ET AL., Docket No. 1:13-cv-00001 (D.D.C. Jan 02, 2013), Court Docket**

| PARTIES | ADELE LAFRANQUE, CAROL CARTER, CURTIS WOODARD, CYNTHIA S. HILL, DISTRICT OF COLUMBIA, DISTRICT OF COLUMBIA OFFICE OF THE ATTORNEY GENERAL, Esquire Frederick Coles, III, FRANCES SIMMONS, JAMES LIGHTFOOT, JERELYN OLA JONES... and 4 more |
|---|---|
| JUDGE | Tanya S. Chutkan |
| DATE FILED | Jan 02, 2013 |
| LAST UPDATED | Dec. 14, 2019 23:54:56 |
| FEDERAL NOS | Civil Rights: Employment [442] |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 84 | Dec 22, 2017 | Request | *Motion* - **MOTION** for **Attorney Fees** by Frederick Coles, III, Esquire, to Enforce Charging Lien as to Plaintiff Cynthia Hill by CYNTHIA S. HILL (Attachments: # 1 Declaration of Frederick Coles, III, Esquire,, # 2 Exhibit A through D Appended to Coles Declaration, # 3 Memorandum in Support, # 4 Text of Proposed Order, # 5 Certificate of Service)(Coles, Frederick) (Entered: 12/22/2017) | |
| 85 | Jan 05, 2018 | Request | *Brief* - Memorandum in opposition to re 84 **MOTION** for **Attorney Fees** by Frederick Coles, III, Esquire, to Enforce Charging Lien as to Plaintiff Cynthia Hill filed by CYNTHIA S. HILL. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Text of Proposed Order)(Guilder, Justin) (Entered: 01/05/2018) | |

**Show More** ▾      5 - Total Matching Entries    **View Entries** →

---

☐ 554.   **HARDY v. SUSSMAN, Docket No. 1:12-cv-02040 (D.D.C. Dec 20, 2012), Court Docket**

| PARTIES | JOSEPH I. SUSSMAN, LA TRICIA HARDY |
|---|---|
| JUDGE | AMY BERMAN JACKSON |
| DATE FILED | Dec 20, 2012 |
| LAST UPDATED | July 29, 2013 00:26:51 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | 28:1331 Federal Question: Other Civil Rights |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 12 | Jul 12, 2013 | View | *Order* - MEMORANDUM AND OPINION. Signed by Judge Amy Berman Jackson on 7/11/13. (ms, ) (Entered: 07/12/2013) . . . . . . ) Civil Action No. 12-2040 (ABJ) MEMORANDUM OPINION This matter is before the Court on the plaintiff's Motion for Entry of Default Judgment [ECF No. 7] and Defendant's Motion to Set Aside the Entry of Default and Motion to Dismiss the Complaint for Failure to State a Claim Upon Which Relief Can Be Granted, Failure to Properly Serve Defendant[], & for Lack of Personal Jurisdiction and **Motion** for Sanctions and **Attorneys Fees** [ECF No. 9]. | |

1 - Total Matching Entry    **View Entry** →

---

☐ 555.   **TURNER et al v. DISTRICT OF COLUMBIA, Docket No. 1:12-cv-01943 (D.D.C. Dec 03, 2012), Court Docket**

| PARTIES | B. M., DISTRICT OF COLUMBIA, MARY TURNER |
|---|---|
| JUDGE | ELLEN SEGAL HUVELLE |
| DATE FILED | Dec 03, 2012 |
| LAST UPDATED | July 29, 2013 00:25:17 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 18 | Jul 16, 2013 | Request | *Motion* - Consent MOTION for Extension of Time to file **Motion** for **Attorneys' Fees** by B. M., MARY TURNER (Attachments: # 1 Text of Proposed Order)(Jones, Robert) (Entered: 07/16/2013) | |
| | Jul 17, 2013 | | *Order* - MINUTE ORDER granting 18 Consent Motion for Extension of Time: Upon consideration of the Plaintiffs' Consent Motion for Extension of Time to File **Motion** for **Attorneys' Fees**, it is hereby ORDERED that the motion is GRANTED; and it is further ORDERED that Plaintiffs shall have until thirty days after the issuance of the Hearing Officer's Determination in this case on remand to file any **Motion** for **Attorneys' Fees** in this case. Signed by Judge Ellen S. Huvelle on July 17, 2013. (AG) (Entered: 07/17/2013) | |

2 - Total Matching Entries    **View Entries** →

☐ 556. **RODRIGUEZ v. DEPARTMENT OF THE ARMY et al, Docket No. 1:12-cv-01923 (D.D.C. Nov 28, 2012), Court Docket**

| | |
|---|---|
| **PARTIES** | DEPARTMENT OF THE ARMY, EDGAR RODRIGUEZ, JOHN M. MCHUGH |
| **JUDGE** | RUDOLPH CONTRERAS |
| **DATE FILED** | Nov 28, 2012 |
| **LAST UPDATED** | Apr. 15, 2014 23:39:19 |
| **FEDERAL NOS** | Statutes: Freedom of Information Act [895] |
| **CAUSE OF ACTION** | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Sep 24, 2013 | | *Order* - MINUTE ORDER Upon consideration of 22 the defendants' consent motion to modify the briefing schedule, it is hereby ORDERED that the motion is GRANTED. It is FURTHER ORDERED that the defendants' opposition to the plaintiff's cross motion for summary judgment and to the **motion** for **attorney's** fees, and reply regarding the defendants' motion for summary judgment, shall be filed by 10/4/2013. It is FURTHER ORDERED that the plaintiff's reply regarding his cross motion for summary judgment, and reply regarding his **motion** for **attorney's** fees, shall be filed by 11/11/2013. SO ORDERED. Signed by Judge Rudolph Contreras on 9/24/2013. (lcrc2) (Entered: 09/24/2013) | |

1  - Total Matching Entry    View Entry →

☐ 557. **CENTER FOR BIOLOGICAL DIVERSITY v. SALAZAR et al, Docket No. 1:12-cv-01920 (D.D.C. Nov 28, 2012), Court Docket**

| | |
|---|---|
| **PARTIES** | CENTER FOR BIOLOGICAL DIVERSITY, DAN ASHE, KENNETH LEE SALAZAR, SALLY JEWELL |
| **JUDGE** | ROYCE C. LAMBERTH |
| **DATE FILED** | Nov 28, 2012 |
| **LAST UPDATED** | Jan. 15, 2014 23:36:22 |
| **FEDERAL NOS** | Statutes: Environmental Matters [893] |
| **CAUSE OF ACTION** | 05:551 Administrative Procedure Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 27 | Nov 12, 2013 | 🗎 Request | *Motion* - **MOTION** for **Attorney Fees** by CENTER FOR BIOLOGICAL DIVERSITY (Attachments: # 1 Text of Proposed Order)(Atwood, Amy) (Entered: 11/12/2013) | |
| 28 | Nov 12, 2013 | 🗎 Request | *Motion* - ERRATA by CENTER FOR BIOLOGICAL DIVERSITY 27 **MOTION** for **Attorney** Fees filed by CENTER FOR BIOLOGICAL DIVERSITY. (Attachments: # 1 Declaration In Support of Motion for an Award of **Attorney** Fees and Costs)(Atwood, Amy) (Entered: 11/12/2013) | |

**Show More ▾**          3  - Total Matching Entries    View Entries →

☐ 558. **SHADEROCK v. ASTRUE, Docket No. 1:12-cv-01912 (D.D.C. Nov 27, 2012), Court Docket**

| | |
|---|---|
| **PARTIES** | LOUIS SHADEROCK, MICHAEL JAMES ASTRUE, SOCIAL SECURITY ADMINISTRATION |
| **JUDGE** | JAMES EMANUEL BOASBERG |
| **DATE FILED** | Nov 27, 2012 |
| **LAST UPDATED** | May 19, 2017 18:39:08 |
| **FEDERAL NOS** | Social Security: DIWC/DIWW (405(g)) [863] |
| **CAUSE OF ACTION** | 42:405 Review of HHS Decision (DIWC) |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 18 | Feb 08, 2014 | 🗎 Request | *Motion* - Consent **MOTION** for **Attorney Fees** Under the Equal Access to Justice Act by LOUIS SHADEROCK (Attachments: # 1 Affirmation of Kenneth R. Hiller, # 2 Memorandum in Support, # 3 Text of Proposed Order, # 4 Certificate of Service)(Hiller, Kenneth) (Entered: 02/08/2014) | |
| 19 | Feb 10, 2014 | 🗎 Request | *Order* - ORDER GRANTING Consent 18 **Motion** for **Attorney Fees**. Signed by Judge James E. Boasberg on 2/10/2014. (lcjeb3) (Main Document 19 replaced on 2/10/2014) (ad). (Entered: 02/10/2014) | |

Bloomberg Law Search

Show More ▾      11 - Total Matching Entries    View Entries →

☐ 559. **UNITED STATES OF AMERICA v. SUM OF $70,990,605 et al, Docket No. 1:12-cv-01905 (D.D.C. Nov 26, 2012), Court Docket**

| | |
|---|---|
| **PARTIES** | AFGHANISTAN INTERNATIONAL BANK, ALL DEFENDANTS, EVEREST FAIZY LOGISTICS SERVICES, FAIZY ELHAM BROTHERS, LTD., HEKMAT SHADMAN GENERAL TRADING, LLC, HIKMAT SHADMAN LOGISTICS SERVICES COMPANY, HIKMATULLAH SHADMAN, NAJIBULLAH, NEEL, HOOPER & BANES, P.C., ROHULLAH... and 3 more |
| **JUDGE** | G Michael Harvey |
| **DATE FILED** | Nov 26, 2012 |
| **LAST UPDATED** | May 07, 2020 09:42:00 |
| **FEDERAL NOS** | Forfeiture/Penalty: Other [690] |
| **CAUSE OF ACTION** | 18:981 Civil Forfeiture |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 323 | Sep 26, 2018 | 📄 View | *Motion -* **MOTION** for **Attorney Fees** Petition to Establish **Attorney**'s Charging Lien against All Parties (Fee Status:Filing Fee Waived) filed by NEEL, HOOPER & BANES, P.C..(Banes, Bryant) Modified event and text on 9/27/2018 (td). (Entered: 09/26/2018) Case 1:12-cv-01905-RDM Document 323 Filed 09/26/18 Page 1 of 7 IN THE UNITED STATES DISTRICT COURT FOR THE DISTRICT OF COLUMBIA UNITED STATES OF AMERICA, Plaintiff, v. THE SUM OF $70,990,605, et al., Defendants in rem. | |
| 325 | Oct 10, 2018 | 📄 Request | *Brief -* Memorandum in opposition to re 323 **MOTION** for **Attorney Fees** filed by EVEREST FAIZY LOGISTICS SERVICES, FAIZY ELHAM BROTHERS, LTD., HEKMAT SHADMAN GENERAL TRADING, LLC, HIKMAT SHADMAN LOGISTICS SERVICES COMPANY, NAJIBULLAH, ROHULLAH, HIKMATULLAH SHADMAN. (Attachments: # 1 Exhibit Ex. A Filed Ex Parte Under Seal, # 2 Text of Proposed Order)(Craig, Thomas) (Entered: 10/10/2018) | |

Show More ▾      4 - Total Matching Entries    View Entries →

☐ 560. **SERVICE EMPLOYEES INTERNATIONAL UNION NATIONAL INDUSTRY PENSION FUND et al v. BRISTOL MANOR HEALTHCARE CENTER, Docket No. 1:12-cv-01904 (D.D.C. Nov 26, 2012), Court Docket**

| | |
|---|---|
| **PARTIES** | BRISTOL MANOR HEALTHCARE CENTER, DAVID A. STILWELL, EDWARD J. MANKO, FRANK A. MAXSON, JOHN J. SHERIDAN, KEVIN J. DOYLE, LARRY T. SMITH, MYRIAM ESCAMILLA, ROD BASHIR, SERVICE EMPLOYEES INTERNATIONAL UNION NATIONAL INDUSTRY PENSION FUND... and 2 more |
| **JUDGE** | RUDOLPH CONTRERAS |
| **DATE FILED** | Nov 26, 2012 |
| **LAST UPDATED** | Feb. 27, 2018 16:01:03 |
| **FEDERAL NOS** | Labor: Employee Retirement Income Security Act (E.R.I.S.A.) [791] |
| **CAUSE OF ACTION** | 29:1131 ERISA - Collection of Delinquent Trust Fun |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 43 | Mar 18, 2016 | 📄 Request | *Motion -* **MOTION** for **Attorney Fees** and Additional Damages by STEPHEN ABRECHT, ROD BASHIR, KEVIN DOYLE, MYRIAM ESCAMILLA, STEVEN W. FORD, EDWARD J. MANKO, FRANK A. MAXSON, SERVICE EMPLOYEES INTERNATIONAL UNION NATIONAL INDUSTRY PENSION FUND, JOHN J. SHERIDAN, LARRY T. SMITH, DAVID STILWELL (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(McDermott, Lauren) (Entered: 03/18/2016) | |
| | Mar 31, 2016 | | *Order -* MINUTE ORDER granting 45 Defendant's Unopposed Motion for Extension of Time: It is hereby ORDERED that Defendant shall respond to 43 Plaintiffs' **Motion** for **Attorney Fees** and Additional Damages on or before April 8, 2016. SO ORDERED. Signed by Judge Rudolph Contreras on 03/31/2016. (lcrc3) (Entered: 03/31/2016) | |

Show More ▾

Bloomberg Law Search

Show More →

7 - Total Matching Entries    View Entries →

☐ 561. **U.S. COMMODITY FUTURES TRADING COMMISSION v. TRADE EXCHANGE NETWORK LIMITED et al, Docket No. 1:12-cv-01902 (D.D.C. Nov 26, 2012), Court Docket**

| | |
|---|---|
| PARTIES | INTRADE THE PREDICTION MARKET LIMITED, TRADE EXCHANGE NETWORK LIMITED, U.S. COMMODITY FUTURES TRADING COMMISSION |
| JUDGE | ROYCE C. LAMBERTH |
| DATE FILED | Nov 26, 2012 |
| LAST UPDATED | July 23, 2018 13:29:56 |
| FEDERAL NOS | Statutes: Securities / Commodities / Exchanges [850] |
| CAUSE OF ACTION | 7:6(b) Federal Commodity Exchange Regulation |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 63 | Aug 19, 2015 | 📄 Request | *Motion* - MOTION for **Attorney** Fees by U.S. COMMODITY FUTURES TRADING COMMISSION (Attachments: # 1 Exhibit 1 to Petition for **Attorney**'s Fees, # 2 Exhibit 2 to Petition for **Attorney**'s Fees, # 3 Exhibit 3 to Petition for **Attorney**'s Fees, # 4 Exhibit 4 to Petition for **Attorney**'s Fees, # 5 Text of Proposed Order)(Deacon, James) (Entered: 08/19/2015) | |
| 65 | Sep 08, 2015 | 📄 Request | *Brief* - RESPONSE re 63 MOTION for **Attorney** Fees Defs.' Opp'n to Pl.'s Petition for **Attorney**'s Fees filed by INTRADE THE PREDICTION MARKET LIMITED, TRADE EXCHANGE NETWORK LIMITED. (Ifrah, Alain) (Entered: 09/08/2015) | |

Show More →    4 - Total Matching Entries    View Entries →

☐ 562. **BOYD ET AL v. FARRIN ET AL, Docket No. 1:12-cv-01893 (D.D.C. Nov 21, 2012), Court Docket**

| | |
|---|---|
| PARTIES | ANDREW H. MARKS, JAMES SCOTT FARRIN, JOHN W. BOYD, JR., NATIONAL BLACK FARMERS ASSOCIATION, INC. |
| JUDGE | RICHARD J. LEON |
| DATE FILED | Nov 21, 2012 |
| LAST UPDATED | Aug. 07, 2013 05:06:26 |
| FEDERAL NOS | Contract: Other [190] |
| CAUSE OF ACTION | 28:1332 Diversity-Other Contract |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 24 | Aug 06, 2013 | 📄 View | *Order* - MEMORANDUM OPINION. Signed by Judge Richard J. Leon on 8/2/2013. (kc ) (Entered: 08/06/2013) . . . . . . But when class counsel filed their **motion** for **attorneys' fees**, Boyd was dismayed to learn that the **attorneys** did not mention him or seek any payment on his behalf. !d. ~ 119. In response, Boyd filed a motion for leave to respond to the **attorneys' fees motion**. Mot. of John W. Boyd and the NBFA for 1) Leave to File Response to Class Counsel's Updated 4 and Original Mots. for Award of **Attorneys'** Fees and Expenses and 2) for Evidentiary Hearing, Pigford II, Oct. 5, 2012. | |

1 - Total Matching Entry    View Entry →

☐ 563. **FOX et al v. MCCORMICK et al, Docket No. 1:12-cv-01869 (D.D.C. Nov 16, 2012), Court Docket**

| | |
|---|---|
| PARTIES | ABLE ENGINEERING SERVICES, ABM INDUSTRIES INCORPORATED, ANNE BROPHY, BRIAN E. HICKEY, DANIEL HIMMELBERG, EDWARD P. PETTE, FINN PETTE, GLENN SZALAY, J. PATRICK TIELBERG, JAMES MCLAUGHLIN... and 14 more |
| JUDGE | ROSEMARY M. COLLYER |
| DATE FILED | Nov 16, 2012 |
| LAST UPDATED | Mar. 05, 2014 09:52:37 |
| FEDERAL NOS | Labor: Employee Retirement Income Security Act (E.R.I.S.A.) [791] |
| CAUSE OF ACTION | 29:1132 E.R.I.S.A.-Employee Benefits |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 20 | Dec 09, 2013 | 📄 View | *Order* - MEMORANDUM AND OPINION. Signed by Judge Rosemary M. Collyer on December 9, 2013. (lcrmc3) (Entered: 12/09/2013) . . . | |

. . . ABM requests **attorney** fees and costs but cites only Taragan v. Eli Lilly & Co., 838 F.2d 1337 (D.C. Cir. 1988), which concerned Rule 41(a)(2). The **motion** for **fees** and costs will be denied. The Court rejects ABM's insinuations that Plaintiffs failed to investigate their claims adequately before filing suit: the Central Pension Fund and the law governing it are both complex and opaque and Plaintiffs have responded promptly and appropriately to Defendants' arguments. 15

| 21 | Dec 09, 2013 | PDF Request | *Order -* ORDER granting in part and denying in part Defendant Trustees' 7 Motion to Dismiss. Count I . . . . . . Defendant Trustees' Motion to Dismiss as it concerns Count II also is denied as moot. The **motion** by ABM for **attorneys fees** and costs is DENIED. Signed by Judge Rosemary M. Collyer on December 9, 2013. (lcrmc3) (Entered: 12/09/2013) |

2 - Total Matching Entries    View Entries →

---

☐ 564. **DEFENDERS OF WILDLIFE et al v. SALAZAR et al, Docket No. 1:12-cv-01833 (D.D.C. Nov 13, 2012), Court Docket**

| **PARTIES** | CENTER FOR BIOLOGICAL DIVERSITY, DANIEL M. ASHE, DEFENDERS OF WILDLIFE, FUND FOR ANIMALS, HUMANE SOCIETY OF THE UNITED STATES, KENNETH LEE SALAZAR, NATIONAL RIFLE ASSOCIATION OF AMERICA, NATURAL RESOURCES DEFENSE COUNSEL, ROCKY MOUNTAIN ELK FOUNDATION, INC., SAFARI CLUB INTERNATIONAL... and 4 more |
| **JUDGE** | AMY BERMAN JACKSON |
| **DATE FILED** | Nov 13, 2012 |
| **LAST UPDATED** | Oct. 17, 2014 01:31:30 |
| **FEDERAL NOS** | Statutes: Environmental Matters [893] |
| **CAUSE OF ACTION** | 16:1540 Endangered Species Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 81 | Oct 06, 2014 | PDF Request | *Motion -* Unopposed MOTION for Extension of Time to File Plaintiffs' **Motion** for **Attorney Fees** and Costs by CENTER FOR BIOLOGICAL DIVERSITY, DEFENDERS OF WILDLIFE, NATURAL RESOURCES DEFENSE COUNSEL, SIERRA CLUB (Attachments: # 1 Text of Proposed Order) (Preso, Timothy) (Entered: 10/06/2014) | |
| | Oct 07, 2014 | | *Order -* MINUTE ORDER granting 81 Motion for Extension of Time to File Plaintiffs' **Motion** for **Attorney Fees** and Costs. It is ORDERED that plaintiffs' **motion** for **attorney fees** and costs is due no later than 30 days following the deadline for appeal, or, if an appeal is noticed, 30 days following the final disposition of any appeal. Signed by Judge Amy Berman Jackson on 10/7/14. (DMK) (Entered: 10/07/2014) | |

Show More ▾    4 - Total Matching Entries    View Entries →

---

☐ 565. **FELD v. FIREMAN'S FUND INSURANCE COMPANY, Docket No. 1:12-cv-01789 (D.D.C. Nov 02, 2012), Court Docket**

| **PARTIES** | FIREMAN'S FUND INSURANCE COMPANY, KENNETH FELD |
| **JUDGE** | JOHN D. BATES |
| **DATE FILED** | Nov 02, 2012 |
| **LAST UPDATED** | June 10, 2020 23:51:03 |
| **FEDERAL NOS** | Contract: Insurance [110] |
| **CAUSE OF ACTION** | 28:1332 Diversity-Insurance Contract |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 40 | Apr 16, 2014 | PDF View | *Order -* MEMORANDUM OPINION & ORDER. See text for details. Signed by Judge John D. Bates on 4/16/2014. . . . . . . II. FELD IS ENTITLED TO REASONABLE **ATTORNEY'S** FEES. The Federal Rules of Civil Procedure authorize an award of reasonable **attorney**'s fees to the prevailing party in a discovery dispute like this one. See Fed. R. Civ. P. 37(a)(5) (B) ("If the motion [to compel] is denied, the court . . . must, after giving an opportunity to be heard, require the movant, the **attorney** filing the motion, or both to pay the party . . . who opposed the motion its reasonable expenses incurred in |

opposing the **motion**, including **attorney's fees**."); see also
D.L. v. District of Columbia, 251 F.R.D. 38, 49 (D.D.C. 2008)
("Under Rule 37, the district court has broad discretion to
impose sanctions for discovery violations, and to determine
what sanctions to impose.").

| | | | |
|---|---|---|---|
| 157 | Aug 30, 2019 | 📄 Request | *Motion* - **MOTION** for **Attorney Fees** (Post-Trial Brief in Support of Reasonable **Attorneys'** Fees and Expenses) by KENNETH FELD (Attachments: # 1 Exhibit Proposed Order) (Kirtland, Matthew) (Entered: 08/30/2019) |

Show More ▼                          8  - Total Matching Entries    View Entries →

---

☐ 566.  **CAMPBELL v. DISTRICT OF COLUMBIA et al, Docket No. 1:12-cv-01769 (D.D.C. Oct 31, 2012), Court Docket**

| PARTIES | COMPASS SOLUTIONS, LLC, DISTRICT OF COLUMBIA, JENNIFER B. CAMPBELL, WAYNE M. TURNAGE |
|---|---|
| JUDGE | RUDOLPH CONTRERAS |
| DATE FILED | Oct 31, 2012 |
| LAST UPDATED | Feb. 27, 2018 16:01:52 |
| FEDERAL NOS | Civil Rights: Other [440] |
| CAUSE OF ACTION | 42:1983 Civil Rights Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 77 | Feb 01, 2016 | 📄 Request | *Motion* - Consent MOTION for Extension of Time to File **Motion** for **Attorney's** **Fees** and Costs by JENNIFER B. CAMPBELL (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order)(Lescht, Alan) (Entered: 02/01/2016) | |
| | Feb 01, 2016 | | *Order* - MINUTE ORDER granting 77 Plaintiff's Consent Motion for Extension of Time: It is hereby ORDERED that Plaintiff shall fill her **Motion** for **Attorney's** **Fees** and Costs on or before February 16, 2016. SO ORDERED. Signed by Judge Rudolph Contreras on 2/1/2016. (lcrc1) (Entered: 02/01/2016) | |

Show More ▼                          15  - Total Matching Entries    View Entries →

---

☐ 567.  **MOORE et al v. DISTRICT OF COLUMBIA, Docket No. 1:12-cv-01704 (D.D.C. Oct 18, 2012), Court Docket**

| PARTIES | A. B., A. H., A. N., A. W., ANDREA HAWKINS, ANDREA SCOTT, ANNIE NOEL, APRIL NICKENS, ARDENE HARRINGTON, B. H.... and 45 more |
|---|---|
| JUDGE | RUDOLPH CONTRERAS |
| DATE FILED | Oct 18, 2012 |
| LAST UPDATED | Sept. 29, 2013 00:16:18 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 15 | Jun 13, 2013 | 📄 Request | *Brief* - RESPONSE TO ORDER OF THE COURT re 13 Order on **Motion** for **Attorney Fees**, filed by M. A., MISTER ANDERSON, A. B., C. B., M. B., SHAWNTAY BATES, ROBIN BELL, CALVIN BODRICK, BERNETTE CHRISS, E. G., Y. G., GLORIA GORE, A. H., B. H., J. H., R. H., ARDENE HARRINGTON, ANDREA HAWKINS, YVONNE HOLTZ, IRENE HUGHES, J. J., K. J., N. J., JACQUELINE JOHNSON, HELEN JONES, B. M., D. M., S. M., T. M., TONY MATTHEWS, TRACIA MATTHEWS, FELICIA MINICK, RHONDA MOORE, MARGARET MORGAN, A. N., H. N., RANDOLPH NARCISCO, APRIL NICKENS, ANNIE NOEL, X. P., CLYDE PARMELY, LAWRENCE PERRYMAN, ROXANNA PETERSON, D. R., VALERIE ROBINSON, D. S., T. S., WALLETA SANDS, KISHA SAVAGE, ANDREA SCOTT, A. W., J. W., SHARNA WILLIAMS, TRILINDA WOOD. (Jones, Robert) (Entered: 06/13/2013) |

1  - Total Matching Entry    View Entry →

---

☐ 568.  **METZ v. BAE SYSTEMS TECHNOLOGY SOLUTIONS AND SERVICES INC., Docket No. 1:12-cv-01694 (D.D.C. Oct 16, 2012), Court Docket**

PARTIES        BAE SYSTEMS TECHNOLOGY SOLUTIONS AND SERVICES INC.,

Bloomberg Law: Search

| | | | | |
|---|---|---|---|---|
| | | | STEPHEN D. METZ | |
| **JUDGE** | | | GLADYS KESSLER | |
| **DATE FILED** | | | Oct 16, 2012 | |
| **LAST UPDATED** | | | Oct. 23, 2013 00:22:16 | |
| **FEDERAL NOS** | | | Contract: Other [190] | |
| **CAUSE OF ACTION** | | | 28:2201 Declaratory Judgement | |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 26 | Oct 14, 2013 | PDF Request | *Motion -* **MOTION** for **Attorney Fees** , **MOTION** for Bill of Costs by BAE SYSTEMS TECHNOLOGY SOLUTIONS AND SERVICES INC. (Attachments: # 1 Exhibit Exhibits Accompanying Defendants Petition for Costs and **Attorneys'** Fees)(Taber, Joyce) (Entered: 10/14/2013) | |

<div align="right">1 - Total Matching Entry   View Entry →</div>

---

☐ 569. **CONSERVATION FORCE v. JEWELL et al, Docket No. 1:12-cv-01665 (D.D.C. Oct 04, 2012), Court Docket**

| | |
|---|---|
| **PARTIES** | CONSERVATION FORCE, DANIEL M. ASHE, HILARY TOMPKINS, KENNETH LEE SALAZAR, OFFICE OF THE SOLICITOR, U.S. FISH AND WILDLIFE SERVICE, UNITED STATES DEPARTMENT OF THE INTERIOR |
| **JUDGE** | Ketanji Brown Jackson |
| **DATE FILED** | Oct 04, 2012 |
| **LAST UPDATED** | Feb. 06, 2016 05:06:41 |
| **FEDERAL NOS** | Statutes: Freedom of Information Act [895] |
| **CAUSE OF ACTION** | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 25 | Sep 02, 2014 | PDF View | *Order -* MEMORANDUM OPINION granting in part and denying in part Defendants' 16 Motion for Summary Judgment, and . . . <br> . . . 75); and 21 with respect to pertinent emails, the subject titles plainly reflect legal work, such as a **motion** for **attorneys' fees** in litigation (id. Doc. 117), a draft motion vacating a remand order (id. Doc. 77), or a settlement recommendation (id. Doc. 122). Defendants have also supplied evidence that the agency kept confidential all of the information it withheld pursuant to the **attorney-client** privilege. |
| 29 | Oct 02, 2014 | PDF Request | *Motion -* Consent MOTION to Withdraw 28 **MOTION** for **Attorney Fees** and Costs Without Prejudice by CONSERVATION FORCE (Attachments: # 1 Text of Proposed Order)(Jackson, John) (Entered: 10/02/2014) |

**Show More ▾**      12 - Total Matching Entries   View Entries →

---

☐ 570. **G.H. v. DISTRICT OF COLUMBIA, Docket No. 1:12-cv-01638 (D.D.C. Oct 02, 2012), Court Docket**

| | |
|---|---|
| **PARTIES** | DISTRICT OF COLUMBIA, G. H. |
| **JUDGE** | BERYL ALAINE HOWELL |
| **DATE FILED** | Oct 02, 2012 |
| **LAST UPDATED** | Dec. 16, 2013 23:30:41 |
| **FEDERAL NOS** | Civil Rights - Education [448] |
| **CAUSE OF ACTION** | 20:1401 Education: Handicapped Child Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Oct 28, 2013 | | *Order -* MINUTE ORDER by Magistrate Judge Deborah A. Robinson on 10/28/2013: For the reasons set forth on . . . <br> . . . It is FURTHER ORDERED that Plaintiff shall file his **motion** for **attorneys' fees** by no later than February 3, 2014; Defendant shall file its opposition by no later than March 3, 2014; and Plaintiff shall file his reply by no later than March 21, 2014. The parties shall appear before the undersigned for a hearing on Plaintiff's **motion** for **attorneys' fees** on April 3, 2014 at 10:00 a.m. in Courtroom 4. (lcdar1) (Entered: 10/29/2013) |

<div align="right">1 - Total Matching Entry   View Entry →</div>

---

☐ **TYNDALE HOUSE PUBLISHERS, INC. et al v. SEBELIUS et al, Docket No. 1:12-cv-01635**



☐ 571. (D.D.C. Oct 02, 2012), Court Docket

PARTIES    AMERICAN CIVIL LIBERTIES UNION, AMERICAN CIVIL LIBERTIES
UNION OF THE NATION'S CAPITAL, HILDA SOLIS, JACOB J. LEW,
KATHLEEN SEBELIUS, KENNETH N. TAYLOR TRUST, MARGARET W.
TAYLOR TRUST, MARK D. TAYLOR, THOMAS E. PEREZ, TIMOTHY F.
GEITHNER... and 6 more

JUDGE    REGGIE B. WALTON

DATE FILED    Oct 02, 2012

LAST UPDATED    Dec. 20, 2018 19:52:55

FEDERAL NOS    Civil Rights: Other [440]

CAUSE OF ACTION    42:1983 Civil Rights Act

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 55 | Aug 20, 2015 | PDF Request | *Motion* - Unopposed MOTION for Extension of Time to file **motion** for **attorneys fees** and costs by KENNETH N. TAYLOR TRUST, MARGARET W. TAYLOR TRUST, MARK D. TAYLOR, TYNDALE HOUSE FOUNDATION, INC, TYNDALE HOUSE PUBLISHERS, INC., TYNDALE TRUST (Attachments: # 1 Text of Proposed Order)(Bowman, Matthew) (Entered: 08/20/2015) | |
| | Aug 21, 2015 | | *Order* - MINUTE ORDER granting 55 Motion for Extension of Time. Upon consideration of the Unopposed Motion to Extend Deadline, and in light of the parties' consent, it is hereby ORDERED that the motion is GRANTED. It is further ORDERED that a **motion** for **attorneys' fees** and costs, if any, shall be filed on or before October 30, 2015. Signed by Judge Reggie B. Walton on August 21, 2015. (lcrbw2) (Entered: 08/21/2015) | |

2 - Total Matching Entries    View Entries →

☐ 572. AIR ALLIANCE HOUSTON et al v. JACKSON, Docket No. 1:12-cv-01607 (D.D.C. Sept 27, 2012), Court Docket

PARTIES    AIR ALLIANCE HOUSTON, CALIFORNIA COMMUNITIES AGAINST
TOXICS, COALITION FOR A SAFE ENVIRONMENT, COMMUNITY IN-
POWER AND DEVELOPMENT ASSOCIATION, INC., DEL AMO ACTION
COMMITTEE, ENVIRONMENTAL INTEGRITY PROJECT, GINA
MCCARTHY, LISA P. JACKSON, LOUISIANA BUCKET BRIGADE,
TEXAS ENVIRONMENTAL JUSTICE ADVOCACY SERVICES... and 1
more

JUDGE    ROSEMARY M. COLLYER

DATE FILED    Sep 27, 2012

LAST UPDATED    Aug. 12, 2019 21:39:01

FEDERAL NOS    Statutes: Environmental Matters [893]

CAUSE OF ACTION    42:7604 Clear Air Act (Emission Standards)

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 25 | Jan 13, 2014 | PDF View | *Motion* - Joint MOTION for Settlement to Enter Consent Decree by GINA MCCARTHY (Attachments: # 1 Exhibit Consent . . . | |
| | | | . . . 11. The deadline for filing a motion for costs of litigation (including **attorney** fees) for activities performed prior to entry of the Consent Decree is hereby extended until ninety (90) days after this Consent Decree is entered by the Court. During this period, the Parties shall seek to resolve informally any claim for costs of litigation (including **attorney** fees), and if they cannot, Plaintiffs will file a motion for costs of litigation (including **attorney fees**) or a stipulation or **motion** to extend the deadline to file such a motion. | |
| | Apr 25, 2014 | | *Order* - MINUTE ORDER GRANTING 27 Stipulation concerning 27 Consent Decree. No later than July 7, 2014, Plaintiffs shall file a **motion** for **attorneys' fees** and costs pursuant to Paragraph 11 of the Consent Decree. Signed by Judge Rosemary M. Collyer on April 25, 2014. (lcrmc3) (Entered: 04/25/2014) | |

Show More ▾    6 - Total Matching Entries    View Entries →

☐ 573. DISTRICT OF COLUMBIA v. VINYARD et al, Docket No. 1:12-cv-01604 (D.D.C. Sept 26, 2012), Court Docket

| PARTIES | DISTRICT OF COLUMBIA, LAURA VINYARD, WILLIAM VINYARD |
| JUDGE | COLLEEN KOLLAR-KOTELLY |
| DATE FILED | Sep 26, 2012 |
| LAST UPDATED | Oct. 16, 2013 23:30:33 |
| FEDERAL NOS | Civil Rights - Education [448] |
| CAUSE OF ACTION | 20:1401 Education: Handicapped Child Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 33 | Oct 02, 2013 | PDF Request | *Motion -* Consent MOTION for Extension of Time to File **Motion** for **Attorneys' Fees** by LAURA VINYARD, WILLIAM VINYARD (Attachments: # 1 Text of Proposed Order) (Rosenstock, Paula) (Entered: 10/02/2013) | |
| 34 | Oct 02, 2013 | PDF Request | *Motion -* ERRATA by LAURA VINYARD, WILLIAM VINYARD 33 Consent MOTION for Extension of Time to File **Motion** for **Attorneys' Fees** filed by LAURA VINYARD, WILLIAM VINYARD. (Rosenstock, Paula) (Entered: 10/02/2013) | |

Show More ⌄                                    3  - Total Matching Entries    View Entries →

---

☐ 574.  **ABBAS v. FOREIGN POLICY GROUP, LLC et al, Docket No. 1:12-cv-01565 (D.D.C. Sept 20, 2012), Court Docket**

| PARTIES | DISTRICT OF COLUMBIA, FOREIGN POLICY GROUP, LLC, JONATHAN SCHANZER, YASSER ABBAS |
| JUDGE | EMMET G. SULLIVAN |
| DATE FILED | Sep 20, 2012 |
| LAST UPDATED | Oct. 14, 2013 23:38:48 |
| FEDERAL NOS | Personal Injury: Assault Libel & Slander [320] |
| CAUSE OF ACTION | 28:1332 Diversity-Libel,Assault,Slander |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 27 | Sep 27, 2013 | PDF View | *Order -* ORDER granting 17 Defendants' Motion to Dismiss Pursuant to the D.C. Anti-SLAPP Act and denying 16 Defendants' Motion to Dismiss Pursuant to Rule 12(b)(6) as moot. Signed by Judge Emmet G. Sullivan ) ) ) ) ) ) Civ. Action No. 12-1565 (EGS) ) ) ) ) ) ) ORDER For the reasons stated in the accompanying Memorandum Opinion filed this same day, it is hereby ORDERED that Defendants' Special Motion to Dismiss pursuant to the District of Columbia's Anti-SLAPP Act is hereby GRANTED; it is FURTHER ORDERED that Defendants' motion to dismiss pursuant to Rule 12(b)(6) is hereby DENIED AS MOOT; it is FURTHER ORDERED that Defendants shall file a **motion** for **attorneys' fees** and costs pursuant to the Anti-SLAPP Act, if any, by no later than October 18, 2013. FURTHER ORDERED that Plaintiff's Complaint is DISMISSED WITH PREJUDICE. SO ORDERED. SIGNED: Emmet G. Sullivan United States District Judge September 27, 2013 | |

1  - Total Matching Entry    View Entry →

---

☐ 575.  **DISTRICT OF COLUMBIA v. WOLFIRE, Docket No. 1:12-cv-01527 (D.D.C. Sept 14, 2012), Court Docket**

| PARTIES | DISTRICT OF COLUMBIA, DOUG WOLFIRE |
| JUDGE | AMY BERMAN JACKSON |
| DATE FILED | Sep 14, 2012 |
| LAST UPDATED | Feb. 07, 2014 00:28:20 |
| FEDERAL NOS | Civil Rights: Other [440] |
| CAUSE OF ACTION | 20:1401 Education: Handicapped Child Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Jan 31, 2014 | | *Order -* MINUTE ORDER granting 27 Motion for Extension of Time to File **Motion** for **Attorneys' Fees**. It is ORDERED and that defendant shall file his **motion** for **attorneys' fees** and costs within fourteen days of the case being decided on appeal, or if no appeal is noted, within fourteen days of the expiration of the deadline for filing a notice of appeal. Signed by Judge Amy Berman Jackson on 1/31/14. (DMK) (Entered: 01/31/2014) | |

1  - Total Matching Entry    View Entry →

Prepared for: Mariah Ford

# Results for Dockets

Courts | U.S. District Court for the District of C... ✕    Apply Date To: | Entries (Docket Key Only) ✕    Filing Type | 3 selected    ✕



**Filters**     Clear All Filters

**Narrow by Date** ⌄

Date range ▾

📅 05/31/2013 - 06/01/2020

◯ Dockets    ◯ Entries

**Federal NOS** ⌃

☐ Statutes: Freedom Of Information Act [895] (149)

☐ Statutes: Other Statutory Actions [890] (119)

☐ Civil Rights: Other [440] (98)

☐ Civil Rights Education [448] (53)

☐ Civil Rights: Employment [442] (46)

**Show More**

**Filing Type** ⌃

☐ Brief

☐ Motion

☐ Order



‹ 576 - 600 of 781 ›      Sort by   Date ▾    Details ⬤

☑ Select All   ✏ Edit Search   ⬇▾   ✉   Create Alert   Add to ▾

☐ **576.** **JUDICIAL WATCH, INC. v. U.S. DEPARTMENT OF JUSTICE, Docket No. 1:12-cv-01510 (D.D.C. Sept 12, 2012), Court Docket**

| | |
|---|---|
| PARTIES | JUDICIAL WATCH, INC., U.S. DEPARTMENT OF JUSTICE |
| JUDGE | JOHN D. BATES |
| DATE FILED | Sep 12, 2012 |
| LAST UPDATED | Apr. 20, 2015 01:59:31 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Jan 20, 2015 | | ***Order -*** MINUTE ORDER: Upon consideration of 47 the parties' joint status report, and the entire record herein, it is hereby ORDERED that plaintiff shall file its **motion** for **attorneys' fees** and other litigation costs by not later than March 13, 2015; the government shall file its opposition by not later than April 10, 2015; and plaintiff shall file its reply by not later than May 1, 2015. SO ORDERED. Signed by Judge John D. Bates on 1/20/15. (lcjdb2) (Entered: 01/20/2015) | |
| 48 | Mar 06, 2015 | 📄 Request | **Motion -** Consent MOTION for Extension of Time to File **Motion** for **Attorneys' Fees** and Other Costs by JUDICIAL WATCH, INC. (Attachments: # 1 Text of Proposed Order) (Bekesha, Michael) (Entered: 03/06/2015) | |

**Show More ▾**      5 - Total Matching Entries    View Entries →

☐ **577.** **CITIZENS FOR RESPONSIBILITY AND ETHICS IN WASHINGTON v. U.S. DEPARTMENT OF JUSTICE, Docket No. 1:12-cv-01491 (D.D.C. Sept 10, 2012), Court Docket**

| | |
|---|---|
| PARTIES | CITIZENS FOR RESPONSIBILITY AND ETHICS IN WASHINGTON, U.S. DEPARTMENT OF JUSTICE |
| JUDGE | JOHN D. BATES |
| DATE FILED | Sep 10, 2012 |
| LAST UPDATED | July 15, 2016 17:42:21 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 38 | Apr 01, 2015 | 📄 View | ***Motion -*** MOTION for Attorney Fees by CITIZENS FOR RESPONSIBILITY AND ETHICS IN WASHINGTON (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # Case 1:12-cv-01491-JDB Document 38-4 Filed 04/01/15 Page 1 of 3 EXHIBIT C Plaintiff's **Motion** for Fees Case 1:12-cv-01491-JDB Document 38-4 Filed 04/01/15 Page 2 of 3 Case 1:12-cv-01491-JDB Document 38-4 Filed 04/01/15 Page 3 of 3 Exhibit D 6.pdf 75-6.pdf Case 1:12-cv-01491-JDB Document 38-5 Filed 04/01/15 Page 1 of 3 EXHIBIT D Plaintiff's **Motion** for **Fees** Case 1:12-cv-01491-JDB Document 38-5 Filed 04/01/15 Page 2 of 3 Case 1:12-cv-01491-JDB Document 38-5 Filed 04/01/15 Page 3 of 3 | |
| 40 | May 01, 2015 | 📄 Request | ***Brief -*** Memorandum in opposition to re 38 **MOTION** for **Attorney Fees** filed by U.S. DEPARTMENT OF JUSTICE. (Attachments: # 1 Exhibit A - Garg Declaration, # 2 Exhibit B - Malowane Declaration, # 3 Exhibit C - Yablonski Declaration)(Garg, Arjun) (Entered: 05/01/2015) | |



**Show More ▾**      7 - Total Matching Entries      **View Entries →**

☐ 578. **JONES v. DISTRICT OF COLUMBIA WATER AND SEWER AUTHORITY, Docket No. 1:12-cv-01454 (D.D.C. Sept 03, 2012), Court Docket**

| | |
|---|---|
| **PARTIES** | DEREK A. JONES, DISTRICT OF COLUMBIA WATER AND SEWER AUTHORITY |
| **JUDGE** | JAMES EMANUEL BOASBERG |
| **DATE FILED** | Sep 03, 2012 |
| **LAST UPDATED** | Mar. 23, 2016 00:30:40 |
| **FEDERAL NOS** | Civil Rights: Employment [442] |
| **CAUSE OF ACTION** | 28:451 Employment Discrimination |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ˢᴹ |
|---|---|---|---|---|
| 72 | Nov 02, 2015 | 📄 Request | *Order -* ORDER: The Court ORDERS that: 1) Plaintiff's 64 Motion for Reconsideration is GRANTED; 2) The Judgment is VACATED and the case REOPENED; 3) Plaintiff's 68 Second Motion for Reconsideration is DENIED as moot; 4) Plaintiff's 71 Motion for Extension is GRANTED and his Opposition is deemed filed; 5) Defendant may file a Reply in support of its Motion for Summary Judgment by November 16, 2015; and 6) Defendant may, by the same date, move for payment of all **attorney fees** incurred in opposing Plaintiff's **Motion**. Signed by Judge James E. Boasberg on 11/2/15. (lcjeb1) (Entered: 11/02/2015) | |
| 74 | Nov 16, 2015 | 📄 Request | *Motion -* **MOTION** for **Attorney Fees** by DISTRICT OF COLUMBIA WATER AND SEWER AUTHORITY (Attachments: # 1 Memorandum in Support, # 2 Declaration Declaration of Jocelyn Cuttino, # 3 Exhibit Exhibit A, # 4 Text of Proposed Order)(Cuttino, Jocelyn) (Entered: 11/16/2015) | |

**Show More ▾**      4 - Total Matching Entries      **View Entries →**

☐ 579. **ELECTRONIC FRONTIER FOUNDATION v. DEPARTMENT OF JUSTICE, Docket No. 1:12-cv-01441 (D.D.C. Aug 30, 2012), Court Docket**

| | |
|---|---|
| **PARTIES** | DEPARTMENT OF JUSTICE, ELECTRONIC FRONTIER FOUNDATION |
| **JUDGE** | AMY BERMAN JACKSON |
| **DATE FILED** | Aug 30, 2012 |
| **LAST UPDATED** | July 19, 2018 09:18:38 |
| **FEDERAL NOS** | Statutes: Freedom of Information Act [895] |
| **CAUSE OF ACTION** | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ˢᴹ |
|---|---|---|---|---|
| | Jul 25, 2014 | | *Order -* MINUTE ORDER granting 32 Consent Motion for Extension of Time to File a Motion for an Award of **Attorney's Fees** and Costs. It is ORDERED that plaintiff's time in which to file a **motion** for an award of attorney's **fees** and costs is extended until September 5, 2014. Signed by Judge Amy Berman Jackson on 7/25/14. (lcabj1) (Entered: 07/25/2014) | |
| | Sep 04, 2014 | | *Order -* MINUTE ORDER granting 34 Consent Motion for Extension of Time to File Petition for an Award of **Attorneys'** Fees and Costs. In light of the consent motion, it is ORDERED that any **motion for attorneys' fees** and costs is now due on or before September 26, 2104. Signed by Judge Amy Berman Jackson on 9/4/14. (lcabj1) (Entered: 09/04/2014) | |

**Show More ▾**      11 - Total Matching Entries      **View Entries →**

☐ 580. **CONSERVATION FORCE v. ASHE et al, Docket No. 1:12-cv-01428 (D.D.C. Aug 27, 2012), Court Docket**

| | |
|---|---|
| **PARTIES** | CONSERVATION FORCE, DANIEL M. ASHE, UNITED STATES FISH AND WILDLIFE SERVICE |
| **JUDGE** | Ketanji Brown Jackson |
| **DATE FILED** | Aug 27, 2012 |
| **LAST UPDATED** | Feb. 15, 2014 23:36:50 |

Bloomberg Law Search

| | FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| | CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---------|-------------|-----|-------------|------------------------|
| 21 | Oct 22, 2013 | Request | *Motion* - Unopposed MOTION for Extension of Time to File **Motion** for **Attorney's Fees** and Costs by CONSERVATION FORCE (Attachments: # 1 Declaration Sworn Declaration of John J. Jackson, III)(Jackson, John) (Entered: 10/22/2013) | |
| | Oct 23, 2013 | | *Order* - MINUTE ORDER granting 21 Unopposed Motion for Extension of Time to File a **motion** for **attorneys' fees** and costs. It is hereby ORDERED that Plaintiff's **motion** for **attorneys' fees** and costs is due by 11/21/2013. Signed by Judge Ketanji Brown Jackson on 10/23/2013. (lckbj3) (Entered: 10/23/2013) | |

Show More ▾      11 - Total Matching Entries    View Entries →

☐ 581. **AFRAM v. UNITED FOOD AND COMMERCIAL WORKERS UNIONS AND PARTICIPATING EMPLOYERS HEALTH AND WELFARE FUND, et al, Docket No. 1:12-cv-01389 (D.D.C. Aug 22, 2012), Court Docket**

| | PARTIES | ASSOCIATED ADMINISTRATORS, LLC, JOSEPH D. AFRAM, UNITED FOOD AND COMMERCIAL WORKERS UNIONS AND PARTICIPATING EMPLOYERS HEALTH AND WELFARE FUND |
| | JUDGE | RICHARD W. ROBERTS |
| | DATE FILED | Aug 22, 2012 |
| | LAST UPDATED | Feb. 18, 2014 15:09:50 |
| | FEDERAL NOS | Labor: Employee Retirement Income Security Act (E.R.I.S.A.) [791] |
| | CAUSE OF ACTION | 28:1441 Petition for Removal- Labor/Mgmnt. Relatio |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---------|-------------|-----|-------------|------------------------|
| 22 | Aug 19, 2013 | Request | *Motion* - MOTION for **Attorney Fees** Pursuant to 29 U.S.C. 1132(g)(1) by ASSOCIATED ADMINISTRATORS, LLC, UNITED FOOD AND COMMERCIAL WORKERS UNIONS AND PARTICIPATING EMPLOYERS HEALTH AND WELFARE FUND (Attachments: # 1 Declaration of Paul E. Knupp, III, # 2 Exhibit A (Laffey Matrix), # 3 Exhibit B (Time Entries))(Knupp, Paul) (Entered: 08/19/2013) | |
| 26 | Aug 30, 2013 | Request | *Brief* - Memorandum in opposition to re 22 **MOTION** for **Attorney Fees** Pursuant to 29 U.S.C. 1132(g)(1) filed by JOSEPH D. AFRAM. (Attachments: # 1 Text of Proposed Order denying defendant's **motion** for **attorney's fees**) (Weiss, Anton) (Entered: 08/30/2013) | |

Show More ▾      6 - Total Matching Entries    View Entries →

☐ 582. **BOLAND et al v. ACE MASONRY, INC. et al, Docket No. 1:12-cv-01375 (D.D.C. Aug 21, 2012), Court Docket**

| | PARTIES | ACE MASONRY, INC., BELLA MASONRY LLC, BRUCE DEXTER, CHARLES COSTELLA, CHARLES RASO, DAN KWIATKOWSKI, EDWARD NAVARRO, EUGENE GEORGE, FRED KINATEDER, GERALD O'MALLEY... and 25 more |
| | JUDGE | Tanya S. Chutkan |
| | DATE FILED | Aug 21, 2012 |
| | LAST UPDATED | Oct. 06, 2019 00:02:53 |
| | FEDERAL NOS | Labor: Employee Retirement Income Security Act (E.R.I.S.A.) [791] |
| | CAUSE OF ACTION | 29:1132 E.R.I.S.A.-Employee Benefits |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---------|-------------|-----|-------------|------------------------|
| 72 | Aug 02, 2019 | Request | *Motion* - MOTION for **Attorney Fees** and Costs by JIM ALLEN, MATTHEW AQUILINE, JAMES BOLAND, TED CHAMP, CHARLES COSTELLA, BRUCE DEXTER, TIMOTHY DRISCOLL, JOHN J. FLYNN, EUGENE GEORGE, GREGORY R. HESS, ROBERT HOOVER, FRED KINATEDER, MARK KING, HENRY KRAMER, KEN KUDELA, DAN KWIATKOWSKI, KEN LAMBERT, WILLIAM MCCONNELL, EDWARD NAVARRO, JIM O'CONNOR, GERALD O'MALLEY, CHARLES RASO, MARK ROSE, KEVIN RYAN, GERARD SCARANO, MICHAEL SCHMERBECK, JOSEPH SPERANZA, JEREMIAH SULLIVAN, JR, RICHARD TOLSON, JOHN TRENDELL | |

(Attachments: # 1 Affidavit in Support, # 2 Exhibit A to
Affidavit, # 3 Exhibit B to Affidavit, # 4 Exhibit C to Affidavit, #
5 Memorandum in Support, # 6 Certificate of Service)
(Boreanaz, Robert) (Entered: 08/02/2019)

| | | | |
|---|---|---|---|
| 75 | Aug 21, 2019 | 📄 Request | **Motion** - MOTION for Extension of Time to allow Defendants to file opposition papers to plaintiff's **motion** for **attorney fees** by LISA V. BELLAVIGNA, ROBERT P. BELLAVIGNA (Attachments: # 1 Affidavit, # 2 Certificate of Service)(Bailey, Jason) (Entered: 08/21/2019) |

Show More ▾　　　　　　　　　　　4 - Total Matching Entries　　View Entries →

---

☐ 583. **FALCONI-SACHS v. LPF SENATE SQUARE, LLC et al, Docket No. 1:12-cv-01356 (D.D.C. Aug 16, 2012), Court Docket**

| | |
|---|---|
| PARTIES | BOZZUTO MANAGEMENT COMPANY, LLC, LPF SENATE SQUARE, LLC, MAIA FALCONI-SACHS |
| JUDGE | RICHARD J. LEON |
| DATE FILED | Aug 16, 2012 |
| LAST UPDATED | Oct. 23, 2013 15:05:49 |
| FEDERAL NOS | Real Property: Rent Lease & Ejectment [230] |
| CAUSE OF ACTION | 28:1332 Diversity-Petition for Removal |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 26 | Aug 28, 2013 | 📄 View | **Order** - MEMORANDUM OPINION. Signed by Judge Richard J. Leon on 8/27/2013. (kc) (Entered: 08/28/2013) . . . . . . . #21]. Upon consideration ofthe parties' pleadings and the entire record herein, the Court GRANTS plaintiffs **Motion** for **Attorney's Fees**. Determination of what amount should be awarded shall be referred to Magistrate Judge John M. Facciola pursuant to Local Rule 72.2. | |
| 27 | Aug 28, 2013 | 📄 Request | **Order** - ORDER granting 21 **Motion** for **Attorney Fees**. Signed by Judge Richard J. Leon on 8/27/2013. (see order) (kc) (Entered: 08/28/2013) | |

Show More ▾　　　　　　　　　　　3 - Total Matching Entries　　View Entries →

---

☐ 584. **COMMITTEE ON OVERSIGHT AND GOVERNMENT REFORM, UNITED STATES HOUSE OF REPRESENTATIVES v. LYNCH, Docket No. 1:12-cv-01332 (D.D.C. Aug 13, 2012), Court Docket**

| | |
|---|---|
| PARTIES | AMERICAN CENTER FOR LAW & JUSTICE, COMMITTEE ON OVERSIGHT AND GOVERNMENT REFORM, UNITED STATES HOUSE OF REPRESENTATIVES, EDOLPHUS TOWNS, ELIJAH CUMMINGS, ERIC H. HOLDER, JR., HENRY A. WAXMAN, JOHN CONYERS, LORETTA E. LYNCH, LOUISE M. SLAUGHTER, SHARON BRIDGEWATER |
| JUDGE | AMY BERMAN JACKSON |
| DATE FILED | Aug 13, 2012 |
| LAST UPDATED | Sept. 18, 2019 16:48:24 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | 28:2201 Declaratory Judgment |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 104 | Feb 20, 2015 | 📄 View | **Brief** - Memorandum in opposition to re 103 MOTION to Compel filed by ERIC H. HOLDER, JR. (Attachments: . . . . . . However, the issue of whether Plaintiff is eligible for and entitled to an award of **attorneys'** fees and related costs remains. 4. In an attempt to resolve the outstanding issue without the Court's intervention, the Parties respectfully request that Plaintiff have until and including March 13, 2015 to file its **motion** for **attorneys' fees** and other litigation costs; that the Department have until and including April 10, 2015 to file its opposition; and that Plaintiff have until and including May 1, 2015 to file its reply. |

1 - Total Matching Entry　　View Entry →

---

☐ 585. **ROMAN v. DONOVAN, Docket No. 1:12-cv-01321 (D.D.C. Aug 09, 2012), Court Docket**

| | |
|---|---|
| PARTIES | JULIAN CASTRO, SHAUN DONOVAN, TERRI L ROMAN |

| | |
|---|---|
| **JUDGE** | Christopher Reid Cooper |
| **DATE FILED** | Aug 09, 2012 |
| **LAST UPDATED** | Mar. 14, 2019 10:35:37 |
| **FEDERAL NOS** | Civil Rights: Employment [442] |
| **CAUSE OF ACTION** | 42:2000 Job Discrimination (Sex) |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| 100 | Oct 28, 2016 | PDF Request | *Motion* - Consent MOTION for Extension of Time to Submit Petition for an Award of **Attorneys' Fees** and Costs and **Motion** for Equitable Relief by TERRI L ROMAN (Attachments: # 1 Text of Proposed Order Proposed Order) (Seldon, Robert) (Entered: 10/28/2016) | |
| | Oct 28, 2016 | | *Order* - MINUTE ORDER granting 100 Motion for Extension of Time to File Fee Petition: It is hereby ORDERED that the time for Plaintiff to present a petition for an award of **attorneys' fees** and costs and a **motion** for equitable relief is extended until December 8, 2016. Signed by Judge Christopher R. Cooper on 10/28/2016. (lccrc1) (Entered: 10/28/2016) | |

2 - Total Matching Entries    View Entries →

---

☐ 586. **SERVICE EMPLOYEES INTERNATIONAL UNION NATIONAL INDUSTRY PENSION FUND et al v. ARTHAREE, Docket No. 1:12-cv-01233 (D.D.C. Jul 26, 2012), Court Docket**

| | |
|---|---|
| **PARTIES** | BERNADETTE ARTHAREE, DAVID A. STILWELL, EDWARD MANKO, FRANK A. MAXSON, JOHN J. SHERIDAN, KEVIN J. DOYLE, LARRY T. SMITH, MYRIAM ESCAMILLA, RODERICK S. BASHIR, SERVICE EMPLOYEES INTERNATIONAL UNION NATIONAL INDUSTRY PENSION FUND... and 2 more |
| **JUDGE** | COLLEEN KOLLAR-KOTELLY |
| **DATE FILED** | Jul 26, 2012 |
| **LAST UPDATED** | Aug. 17, 2014 01:07:36 |
| **FEDERAL NOS** | Labor: Employee Retirement Income Security Act (E.R.I.S.A.) [791] |
| **CAUSE OF ACTION** | 29:1132 E.R.I.S.A.-Employee Benefits |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| | Jul 09, 2013 | | *Order* - MINUTE ORDER (paperless). In light of the Plaintiffs' 11 Status Report, the Plaintiff shall file their motion to compel by no later than July 16, 2013. The Plaintiffs may file a renewed **motion** for **attorney**'s **fees** and costs on or before July 23, 2013. Signed by Judge Colleen Kollar-Kotelly on 7/9/13. (lcckk2) (Entered: 07/09/2013) | |
| | Jul 09, 2013 | | *Order* - MINUTE ORDER: Pursuant to the Status Report 11 filed on July 9, 2013, by Plaintiffs Service Employees International Union National Industry Pension Fund (Pension Fund), the Court shall adopt Plaintiffs' proposed schedule for proceeding in this matter. Accordingly, Plaintiffs shall file a motion to compel production of the past due reports on or before July 16, 2013; and Plaintiffs shall have until and including July 23, 2013, to re-file a **motion** for award of **attorneys fees** and costs. Signed by Judge Colleen Kollar-Kotelly on July 9, 2013. (SM) (Entered: 07/09/2013) | |

**Show More** ▾     4 - Total Matching Entries    View Entries →

---

☐ 587. **JUDICIAL WATCH, INC. v. FEDERAL BUREAU OF INVESTIGATION et al, Docket No. 1:12-cv-01183 (D.D.C. Jul 18, 2012), Court Docket**

| | |
|---|---|
| **PARTIES** | FEDERAL BUREAU OF INVESTIGATION, JUDICIAL WATCH, INC., U.S. DEPARTMENT OF JUSTICE |
| **JUDGE** | ROSEMARY M. COLLYER |
| **DATE FILED** | Jul 18, 2012 |
| **LAST UPDATED** | Aug. 15, 2013 23:42:32 |
| **FEDERAL NOS** | Statutes: Freedom of Information Act [895] |
| **CAUSE OF ACTION** | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| | Jul 17, 2013 | | *Order* - MINUTE ORDER granting Plaintiff's 17 Unopposed Motion for Extension of Time to File a **Motion** for **Attorneys' Fees** and Related Costs. Plaintiff shall file its **Motion** for |

Attorneys' Fees and Related Costs no later August 15, 2013. Signed by Judge Rosemary M. Collyer on July 17, 2013. (lcrmc3) (Entered: 07/17/2013)

1  - Total Matching Entry    **View Entry** →

---

☐ 588. **CORRINET v. BURKE et al, Docket No. 1:12-cv-01092 (D.D.C. Jun 27, 2012), Court Docket**

| | |
|---|---|
| **PARTIES** | BILL CAVALIER, DOES 1-25, FREDRIK MALMBERG, GLENN LORD, MARK STEVEN CORRINET, PATRICE LOUINET, PAUL HERMAN, ROB ROEHM, ROBERT E. HOWARD FOUNDATION INC., RUSTY BURKE |
| **JUDGE** | Christopher Reid Cooper |
| **DATE FILED** | Jun 27, 2012 |
| **LAST UPDATED** | Sept. 27, 2019 11:38:09 |
| **FEDERAL NOS** | Statutes: Other Statutory Actions [890] |
| **CAUSE OF ACTION** | 05:702 Administrative Procedure Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| 54 | Aug 06, 2014 | PDF Request | *Motion* - MOTION for **Attorney Fees** and Court Costs by RUSTY BURKE, BILL CAVALIER, DOES 1-25, PAUL HERMAN, GLENN LORD, PATRICE LOUINET, FREDRIK MALMBERG, ROBERT E. HOWARD FOUNDATION INC., ROB ROEHM (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order, # 3 Declaration of Mark R. Robeck in Support of **Motion** for **Attorneys' Fees** and Court Costs with Exhibits, # 4 Certificate of Service)(Robeck, Mark) (Entered: 08/06/2014) | |
| | Aug 07, 2014 | | *Order* - MINUTE ORDER: In light of Plaintiff's failure to file a memorandum of points and authorities in . . .<br>. . . It is FURTHER ORDERED that 54 Defendants' **motion** for **Attorney Fees** 54 is DENIED. Defendants have not satisfied the "very high burden" required to demonstrate sufficient bad faith to warrant sanctions. Dover v. Medstar Washington Hosp. Ctr., Inc., 989 F. Supp. 2d 57, 63 (D.D.C. 2013). This is a final, appealable order. Signed by Judge Christopher R. Cooper on 8/7/2014. (lcrcrc1, ) (Entered: 08/07/2014) | |

2  - Total Matching Entries    **View Entries** →

---

☐ 589. **SPANSKI ENTERPRISES, INC. v. TELEWIZJA POLSKA, S.A., Docket No. 1:12-cv-00957 (D.D.C. Jun 11, 2012), Court Docket**

| | |
|---|---|
| **PARTIES** | SPANSKI ENTERPRISES, INC., TELEWIZJA POLSKA, S.A. |
| **JUDGE** | Tanya S. Chutkan |
| **DATE FILED** | Jun 11, 2012 |
| **LAST UPDATED** | Feb. 05, 2020 15:42:50 |
| **FEDERAL NOS** | Property Rights: Copyright [820] |
| **CAUSE OF ACTION** | 17:101 Copyright Infringement |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| 87 | Feb 24, 2017 | PDF Request | *Motion* - MOTION for **Attorney Fees** by SPANSKI ENTERPRISES, INC. (Attachments: # 1 Memorandum in Support, # 2 Declaration Declaration of Jonathan Zavin, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18 Exhibit 16)(Zavin, Jonathan) (Entered: 02/24/2017) | |
| 88 | Mar 01, 2017 | PDF Request | *Motion* - Joint MOTION for Extension of Time to File Response/Reply as to 87 **MOTION** for **Attorney Fees** by TELEWIZJA POLSKA, S.A. (Attachments: # 1 Text of Proposed Order)(Deutsch, Andrew) (Entered: 03/01/2017) | |

**Show More** ⌄

7  - Total Matching Entries    **View Entries** →

---

☐ 590. **VOLLMANN v. DEPARTMENT OF JUSTICE et al, Docket No. 1:12-cv-00939 (D.D.C. Jun 08, 2012), Court Docket**

| | |
|---|---|
| **PARTIES** | CENTRAL INTELLIGENCE AGENCY, DEPARTMENT OF JUSTICE, WILLIAM T. VOLLMANN |
| **JUDGE** | |

Ketanji Brown Jackson
| | |
|---|---|
| DATE FILED | Jun 08, 2012 |
| LAST UPDATED | June 28, 2019 23:55:58 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | May 04, 2016 | | *Order -* MINUTE ORDER: Based on the representations in the parties' 36 Joint Status Report, it is hereby ORDERED that the following schedule is set for briefing Plaintiff's request for **attorneys' fees** in this matter: Plaintiff's **motion** is due by 6/10/2016; Defendants' response is due by 7/8/2016; Plaintiff's reply is due by 7/22/2016. Signed by Judge Ketanji Brown Jackson on 05/4/2016. (lckbj1) (Entered: 05/04/2016) | |
| 37 | Jun 10, 2016 | 📄 Request | *Motion -* **MOTION** for **Attorney Fees** and Costs by WILLIAM T. VOLLMANN (Attachments: # 1 Exhibit A - H, # 2 Text of Proposed Order)(Sobel, David) (Entered: 06/10/2016) | |

Show More ▼                                                         8  - Total Matching Entries    View Entries →

---

☐ 591. **B.D. et al v. DISTRICT OF COLUMBIA, Docket No. 1:12-cv-00934 (D.D.C. Jun 07, 2012), Court Docket**

| | |
|---|---|
| PARTIES | ANNE DAVIS, B.D., BRANTLEY DAVIS, DISTRICT OF COLUMBIA |
| JUDGE | RICHARD J. LEON |
| DATE FILED | Jun 07, 2012 |
| LAST UPDATED | June 24, 2020 23:47:41 |
| FEDERAL NOS | Civil Rights: Other [440] |
| CAUSE OF ACTION | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 50 | Dec 17, 2014 | 📄 Request | *Motion -* Consent MOTION for Extension of Time to File **motion** for **attorneys' fees** and costs by B.D., et al, ANNE DAVIS, BRANTLEY DAVIS (Attachments: # 1 Text of Proposed Order)(Savit, Diana) (Entered: 12/17/2014) | |
| | Dec 18, 2014 | | *Order -* MINUTE ORDER granting 50 Motion for Extension of Time to File. It is hereby ORDERED that the plaintiffs' motion for an extension of time to file their **motion** for **attorneys' fees** and costs pursuant to Fed. R. Civ. P. 54(d)(2) is GRANTED. It is further ORDERED that the date by which plaintiffs may file their **motion** for **attorneys' fees** and costs is extended to January 7, 2015. Signed by Judge Richard J. Leon on 12/18/2014. (lcrjl2, ) (Entered: 12/18/2014) | |

Show More ▼                                                         5  - Total Matching Entries    View Entries →

---

☐ 592. **LARRY GRANT CONSTRUCTION et al v. MILLS, Docket No. 1:12-cv-00837 (D.D.C. May 23, 2012), Court Docket**

| | |
|---|---|
| PARTIES | KAREN GORDON MILLS, LARRY GRANT CONSTRUCTION, MA-CHIS LOWER CREEK INDIAN TRIBE ENTERPRISES, INC. |
| JUDGE | BARBARA JACOBS ROTHSTEIN |
| DATE FILED | May 23, 2012 |
| LAST UPDATED | Apr. 21, 2020 04:11:11 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | 15:631 Small Business Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Nov 26, 2013 | | *Order -* MINUTE ORDER REFERRING CASE to a Magistrate Judge for resolution of 31 Plaintiff's **motion** for **attorney's fees** and setting schedule. In light of the parties' joint status report, it is hereby ORDERED that the Defendant's response/oppposition to the Plaintiff's **motion** for **attorney's fees** is due December 30, 2013 and the Plaintiff's reply is due January 15, 2014. FURTHERMORE, Plaintiff's **motion** for **attorney's fees** is REFERRED to a Magistrate Judge for a Report and Recommendation. SO ORDERED. Signed by Judge Barbara Jacobs Rothstein on 11/26/13. (lcbjr2) (Entered: 11/26/2013) | |

Bloomberg Law Search

| 35 | Dec 30, 2013 | PDF Request | *Brief* - Memorandum in opposition to re 31 **MOTION** for **Attorney Fees** filed by KAREN GORDON MILLS. (Attachments: # 1 Exhibit Attachment 1)(Peterson, Benton) (Entered: 12/30/2013) |

**Show More ▾**        5 - Total Matching Entries    View Entries ➤

---

☐ **593. COMMISSIONS IMPORT EXPORT S.A. v. REPUBLIC OF THE CONGO et al, Docket No. 1:12-cv-00743 (D.D.C. May 07, 2012), Court Docket**

| PARTIES | CAISSE CONGOLAISE D'AMORTISSEMENT, COMMISSIONS IMPORT EXPORT S.A., REPUBLIC OF THE CONGO |
| JUDGE | ROYCE C. LAMBERTH |
| DATE FILED | May 07, 2012 |
| LAST UPDATED | July 03, 2019 15:47:33 |
| FEDERAL NOS | Contract: Other [190] |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 75 | May 18, 2016 | PDF Request | *Order* - ORDER of USCA (certified copy) ORDERED that the motion for voluntary dismissal be granted and the appeal be dismissed with prejudice and that the motion to withdraw as counsel be granted as to 69 Notice of Appeal to DC Circuit Court, filed by CAISSE CONGOLAISE D'AMORTISSEMENT, REPUBLIC OF THE CONGO. USCA Case Number 15-7090. FURTHER ORDERED that the **motion for attorneys' fees** and sanctions bedenied (zrdj) (Entered: 05/20/2016) | |

1 - Total Matching Entry    View Entry ➤

---

☐ **594. PEREZ et al v. C.R. CALDERON CONSTRUCTION, INC. et al, Docket No. 1:12-cv-00697 (D.D.C. May 01, 2012), Court Docket**

| PARTIES | ANA P. CALDERON, C.R. CALDERON CONSTRUCTION, INC., CARLOS R. CALDERON, EDGARDO PABLO TERCEROS, FREDDY PAZ PEREZ, GERARDO MOYA, JACINTO CONSTRUCTION, INC., JACINTO E. CESPEDES, JAVIER CESPEDES BECERRA, JOSE LENIN ROCHA QUIROZ... and 10 more |
| JUDGE | BERYL ALAINE HOWELL |
| DATE FILED | May 01, 2012 |
| LAST UPDATED | Feb. 06, 2018 12:18:45 |
| FEDERAL NOS | Labor: Other Labor Litigation [790] |
| CAUSE OF ACTION | 29:201 Fair Labor Standards Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Jan 17, 2017 | | *Order* - MINUTE ORDER (paperless) ISSUING, in light of the parties' 197 Joint Status Report, the following SCHEDULING ORDER to control further proceedings in this case: the plaintiffs shall, by February 6, 2017, file any **motion for attorney's fees** and costs; the defendants shall, by March 10, 2017, file any opposition; and the plaintiffs shall, by March 31, 2017, file any reply. Signed by Chief Judge Beryl A. Howell on January 17, 2017. (lcbah3) (Entered: 01/17/2017) | |
| 213 | Feb 02, 2017 | PDF Request | *Motion* - Unopposed MOTION for Briefing Schedule to Modify the Briefing Schedule on the **Motion for Attorneys' Fees** and Costs by FREDDY PAZ PEREZ (Attachments: # 1 Text of Proposed Order)(Melehy, Omar) (Entered: 02/02/2017) | |

**Show More ▾**        9 - Total Matching Entries    View Entries ➤

---

☐ **595. DRISCOLL v. GEORGE WASHINGTON UNIVERSITY, Docket No. 1:12-cv-00690 (D.D.C. Apr 27, 2012), Court Docket**

| PARTIES | DAVID M. DRISCOLL, GEORGE WASHINGTON UNIVERSITY |
| JUDGE | ELLEN SEGAL HUVELLE |
| DATE FILED | Apr 27, 2012 |
| LAST UPDATED | July 18, 2014 12:31:57 |
| FEDERAL NOS | Labor: Fair Labor Standards Act [710] |
| CAUSE OF ACTION | 28:1331 Fed. Question: Fair Labor Standards |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |

| | | | |
|---|---|---|---|
| 94 | Mar 31, 2014 | 📄 View | *Motion* - MOTION for Attorney Fees and Costs by DAVID M. DRISCOLL (Attachments: # 1 Text of Proposed Order, # 2 Declaration of Michael J.D. Sweeney, # 3 Exhibit A - Time Records, # 4 Exhibit B - Documentation Started drafting **motion** for **attorneys' fees**. Legal research re: recovering fees for ultimately unsuccessful claims. Legal research re: use of the Laffey matrix in FLSA cases in DC Cir. MS/LT discussed use of different Laffey matrices in D.C. Cir., Judge Huvelle's decision in In re InPhonic. MS/LT discussed LT's draft of fee motion, necessary revisions. Finished drafting **motion** for **attorneys' fees**. |
| 95 | Apr 17, 2014 | 📄 Request | *Brief* - RESPONSE re 94 MOTION for **Attorney Fees** and Costs filed by GEORGE WASHINGTON UNIVERSITY. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Certificate of Service)(Baldwin, Raymond) (Entered: 04/17/2014) |

Show More ▾     4    - Total Matching Entries     View Entries →

---

☐ 596. **ELECTRONIC PRIVACY INFORMATION CENTER v. FEDERAL BUREAU OF INVESTIGATION, Docket No. 1:12-cv-00667 (D.D.C. Apr 26, 2012), Court Docket**

| | |
|---|---|
| PARTIES | ELECTRONIC PRIVACY INFORMATION CENTER, FEDERAL BUREAU OF INVESTIGATION |
| JUDGE | COLLEEN KOLLAR-KOTELLY |
| DATE FILED | Apr 26, 2012 |
| LAST UPDATED | Feb. 24, 2015 01:47:57 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description     Powered by Docket Key℠ |
|---|---|---|---|
| | Nov 14, 2013 | | *Order* - MINUTE ORDER (paperless). Upon consideration of the parties' 27 Joint Status Report, the Court hereby ORDERS that the Plaintiff's **Motion** for **Attorneys' Fees** shall be filed with the Court by no later than December 19, 2013. The Defendant's Response to the Plaintiff's **Motion** for **Attorney's Fees** shall be filed no later than January 9, 2014. The Plaintiff shall file any Reply by no later than January 16, 2014. Signed by Judge Colleen Kollar-Kotelly on 11/14/2013. (lcckk3) (Entered: 11/14/2013) |
| 28 | Dec 19, 2013 | 📄 View | *Motion* - MOTION for Attorney Fees and Costs by ELECTRONIC PRIVACY INFORMATION CENTER (Attachments: # 1 Memorandum in . . . . . . ) ) PLAINTIFF'S **MOTION FOR ATTORNEYS' FEES** AND COSTS Pursuant to Fed. R. Civ. P. 54(d) and 5 U.S.C. 552(a)(4)(E)(i), Plaintiff Electronic Privacy Information Center ("EPIC") respectfully moves for an award of **attorneys'** fees and costs reasonably incurred in the above-captioned matter. EPIC agrees with Defendant Federal Bureau of Investigation that there are no remaining substantive issues to brief in this case. |

Show More ▾     11    - Total Matching Entries     View Entries →

---

☐ 597. **DORSEY v. EXECUTIVE OFFICE FOR THE UNITED STATES ATTORNEYS, Docket No. 1:12-cv-00534 (D.D.C. Apr 06, 2012), Court Docket**

| | |
|---|---|
| PARTIES | ALVIN DORSEY, EXECUTIVE OFFICE FOR THE U.S. ATTORNEYS |
| JUDGE | EMMET G. SULLIVAN |
| DATE FILED | Apr 06, 2012 |
| LAST UPDATED | Apr. 19, 2015 01:54:11 |
| FEDERAL NOS | Prisoner Petitions: Habeas Corpus - Civil Rights [550] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description     Powered by Docket Key℠ |
|---|---|---|---|
| 44 | Mar 20, 2015 | 📄 View | *Order* - MEMORANDUM AND OPINION. Signed by Judge Emmet G. Sullivan on 3/19/15. (ms, ) (Entered: 03/20/2015) . . . . . . at 3, the Court has construed plaintiff's submission titled "Substantially Prevailed," ECF No. 40, as a **motion** for **attorney fees** and costs ("Pl.'s Mot. for Fees") pursuant to 5 U.S.C. 552(a)(4)(E). The FOIA permits a district court to "assess against the United States . . . other litigation costs |

reasonably incurred in any case . . . in which the [plaintiff] has substantially prevailed." 5 U.S.C. 552(a)(4)(E)(i).

1 - Total Matching Entry    View Entry →

☐ 598. SACK v. CENTRAL INTELLIGENCE AGENCY et al, Docket No. 1:12-cv-00537 (D.D.C. Apr 06, 2012), Court Docket

| PARTIES | CENTRAL INTELLIGENCE AGENCY, DEPARTMENT OF DEFENSE, DEPARTMENT OF JUSTICE, KATHRYN SACK, OFFICE OF PERSONNEL MANAGEMENT, OFFICE OF THE DIRECTOR OF NATIONAL INTELLIGENCE |
|---|---|
| JUDGE | Christopher Reid Cooper |
| DATE FILED | Apr 06, 2012 |
| LAST UPDATED | Aug. 26, 2015 15:06:44 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 65 | Aug 26, 2015 | 📄 View | *Order -* OPINION AND ORDER: It is hereby ORDERED that 58 Plaintiff's MOTION to Modify 1/21/15 Minute Order . . . . . . As to the first requirement, Sack never filed a **motion** for **attorneys' fees**. And neither her request for an extension nor the parties' settlement of **attorneys'** fees can be treated as a **motion** for **attorneys' fees**. The Federal Rules 4 contain no ambiguity warranting such a magical transformation, and Sack's argument that policy considerations favor settlement cannot trump the mandatory, and jurisdictional, rules that apply to appeal deadlines. |  |

1 - Total Matching Entry    View Entry →

☐ 599. HOLTZCLAW v. OPTIONS PUBLIC CHARTER SCHOOL, Docket No. 1:12-cv-00530 (D.D.C. Apr 05, 2012), Court Docket

| PARTIES | DWANDA HOLTZCLAW, OPTIONS PUBLIC CHARTER SCHOOL |
|---|---|
| JUDGE | BERYL ALAINE HOWELL |
| DATE FILED | Apr 05, 2012 |
| LAST UPDATED | Sept. 29, 2013 00:15:42 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 25 | Sep 16, 2013 | 📄 Request | *Motion -* **MOTION** for **Attorney Fees** by DWANDA HOLTZCLAW (Attachments: # 1 Exhibit)(Jones, Robert) (Entered: 09/16/2013) |  |

1 - Total Matching Entry    View Entry →

☐ 600. MCNEIL v. OPTIONS PUBLIC CHARTER SCHOOL, Docket No. 1:12-cv-00529 (D.D.C. Apr 05, 2012), Court Docket

| PARTIES | JUDIE MCNEIL, OPTIONS PUBLIC CHARTER SCHOOL |
|---|---|
| JUDGE | Deborah A. Robinson |
| DATE FILED | Apr 05, 2012 |
| LAST UPDATED | Sept. 23, 2016 05:06:34 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 19 | Jun 04, 2014 | 📄 Request | *Motion -* **MOTION** for **Attorney Fees** by JUDIE MCNEIL (Attachments: # 1 Text of Proposed Order, # 2 Exhibit) (Jones, Robert) (Entered: 06/04/2014) |  |
| 20 | Jun 16, 2014 | 📄 Request | *Motion -* Consent MOTION for Extension of Time to File Response/Reply as to 19 **MOTION** for **Attorney Fees** by OPTIONS PUBLIC CHARTER SCHOOL (Attachments: # 1 Text of Proposed Order)(Baum, Lauren) (Entered: 06/16/2014) |  |

Show More ▼

8 - Total Matching Entries    View Entries →

Bloomberg Law - Search Results

Prepared for: Mariah Ford

# Results for Dockets

Courts | U.S. District Court for the District of C... ✕    Apply Date To: | Entries (Docket Key Only) ✕    Filing Type | 3 selected    ✕

**Filters**     Clear All Filters

**Narrow by Date** ⌃

Date range ▾

🗓 05/31/2013 - 06/01/2020

◯ Dockets    ◯ Entries

**Federal NOS** ⌃

☐ Statutes: Freedom Of Information Act [895] (149)

☐ Statutes: Other Statutory Actions [890] (119)

☐ Civil Rights: Other [440] (98)

☐ Civil Rights Education [448] (53)

☐ Civil Rights: Employment [442] (46)

**Show More**

**Filing Type** ⌃

☐ Brief

☐ Motion

☐ Order

---

‹ 601 - 625 of 781 ›      Sort by   Date ▾    Details ⬤

☑ Select All    ✎ Edit Search    🖫 ▾    ✉ Create Alert    Add to ▾

☑ 601. **MAKRAY v. SOLIS, Docket No. 1:12-cv-00520 (D.D.C. Apr 04, 2012), Court Docket**

| | |
|---|---|
| PARTIES | HILDA L. SOLIS, LAURA J. MAKRAY, THOMAS E. PEREZ |
| JUDGE | BERYL ALAINE HOWELL |
| DATE FILED | Apr 04, 2012 |
| LAST UPDATED | Feb. 12, 2018 09:05:27 |
| FEDERAL NOS | Civil Rights: Employment [442] |
| CAUSE OF ACTION | 42:2000e Job Discrimination (Employment) |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Feb 24, 2015 | | *Order* - MINUTE ORDER (paperless) ISSUING the following SCHEDULING ORDER to control further proceedings in this matter, in light of the parties' 72 and 73 Notices: the parties shall, by March 30, 2015, submit jointly a status report to the Court detailing the status of the parties' negotiations regarding the additional remedies noted in the plaintiffs' 72 Proposed Scheduling Order; the plaintiff shall, by April 27, 2015, file any **motion** for **attorneys' fees** and/or other remedies; the defendant shall, by May 11, 2015, file any opposition; the plaintiff shall, by May 18, 2015 file any reply. Signed by Judge Beryl A. Howell on February 24, 2015. (lcbah1) (Entered: 02/24/2015) | |
| | Apr 20, 2015 | | *Order* - MINUTE ORDER (paperless) GRANTING the parties' 84 Joint Motion to Continue Equitable Relief Briefing and AMENDING the Court's Scheduling Order of February 24, 2015, as follows: the plaintiff shall, by April 27, 2015, file any **motion** for **attorneys' fees**; the defendant shall, by May 11, 2015, file any opposition; the plaintiff shall, by May 18, 2015, file any reply. | |

**Show More** ▾     12 - Total Matching Entries    **View Entries** →

☑ 602. **XEREAS v. HEISS et al, Docket No. 1:12-cv-00456 (D.D.C. Mar 23, 2012), Court Docket**

| | |
|---|---|
| PARTIES | DAWN HENDERSON, GEOFFREY O.S. DAWSON, JOHN N. XEREAS, MARJORIE A. HEISS, PENN SOCIAL, LLC, RIOT ACT DC, LLC, SQUIID, INC. |
| JUDGE | Deborah A. Robinson |
| DATE FILED | Mar 23, 2012 |
| LAST UPDATED | Sept. 28, 2019 00:12:22 |
| FEDERAL NOS | Property Rights: Trademark [840] |
| CAUSE OF ACTION | 15:1051 Trademark Infringement |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 236 | Dec 17, 2018 | 📄 Request | *Motion* - **MOTION** for **Attorney Fees** by GEOFFREY O.S. DAWSON, MARJORIE A. HEISS, PENN SOCIAL, LLC, RIOT ACT DC, LLC (Attachments: # 1 Declaration)(O'Neil, William) (Entered: 12/17/2018) | |
| 243 | Jan 17, 2019 | 📄 R | | |

**Show More** ▾

---

**PROCESSING YOUR DOWNLOAD**

You will be notified when your download is ready.

**Download Center**

☑ 603. **CAGE v. MCHUGH, Docket No. 1:12-cv-00444 (D.D.C. Mar 21, 2012), Court Docket**

| | |
|---|---|
| PARTIES | JOHN M. MCHUGH, STEVEN D. CAGE |
| JUDGE | RICHARD J. LEON |
| DATE FILED | Mar 21, 2012 |
| LAST UPDATED | Aug. 29, 2013 00:27:59 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | 05:702 Administrative Procedure Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 22 | Aug 28, 2013 | 📄 View | *Order -* ORDER, For the reasons set forth in the Memorandum Opinion entered this 28th day of August 2013, it is hereby ORDERED that defendant's Motion to Dismiss 11 is GRANTED; and it is further (August?:}___, 2013) [Dkt. #21] For the reasons set forth in the Memorandum Opinion entered thisJtf;;,y of August 2013, it is hereby ORDERED that plaintiffs **Motion** for **Attorney**'s **Fees** in Accordance with 28 U.S.C. 1446(c) [Dkt. #21] is GRANTED; it is further ORDERED that the determination of what amount should be awarded shall be referred to Magistrate John M. Facciola pursuant to Local Rule 72.2. SO ORDERED. | |

1  - Total Matching Entry    **View Entry →**

☑ 604. **ZILYEN, INC. v. RUBBER MANUFACTURERS ASSOCIATION, Docket No. 1:12-cv-00433 (D.D.C. Mar 19, 2012), Court Docket**

| | |
|---|---|
| PARTIES | RUBBER MANUFACTURERS ASSOCIATION, ZILYEN, INC. |
| JUDGE | REGGIE B. WALTON |
| DATE FILED | Mar 19, 2012 |
| LAST UPDATED | Aug. 02, 2013 15:06:11 |
| FEDERAL NOS | Property Rights: Copyright [820] |
| CAUSE OF ACTION | 17:501 Copyright Infringement |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 32 | Aug 02, 2013 | 📄 Request | *Order -* ORDER denying 29 **Motion** for **Attorney Fees**. In accordance with the Memorandum Opinion issued this same day, it is hereby ORDERED that the defendant's **Motion** for Award of **Attorneys' Fees** is DENIED. Signed by Judge Reggie B. Walton on August 2, 2013. (lcrbw1, ) (Entered: 08/02/2013) | |
| 33 | Aug 02, 2013 | 📄 View | *Order -* MEMORANDUM OPINION. Signed by Judge Reggie B. Walton on August 2, 2013. (lcrbw1, ) (Entered: 08/02/2013) . . .<br>. . . After considering the submissions of the parties,1 the Court concludes that it must deny the defendant's motion. 1 In addition to the filings already referenced, the Court considered the following submissions in rendering its decision: (1) ZilYen, Inc.'s Opposition to Rubber Manufacturers Association's **Motion** for Award of **Attorneys' Fees** ("Pl.'s Opp'n"), and (2) Rubber Manufacturers Association's Reply to ZilYen, Inc.'s Opposition to **Motion** for Award of **Attorneys' Fees** ("Def.'s Reply"). | |

2  - Total Matching Entries    **View Entries →**

☑ 605. **LOVING et al v. INTERNAL REVENUE SERVICE et al, Docket No. 1:12-cv-00385 (D.D.C. Mar 13, 2012), Court Docket**

| | |
|---|---|
| PARTIES | DOUGLAS H. SHULMAN, ELMER KILIAN, INTERNAL REVENUE SERVICE, JOHN GAMBINO, SABINA LOVING, UNITED STATES OF AMERICA |
| JUDGE | JAMES EMANUEL BOASBERG |
| DATE FILED | Mar 13, 2012 |
| LAST UPDATED | Sept. 20, 2014 03:42:19 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | 28:2201 Declaratory Judgment |

| Entry # | Filing Date | PDF | Description |
|---|---|---|---|
| 35 | Jun 11, 2014 | 📄 R... | |

**PROCESSING YOUR DOWNLOAD**

You will be notified when your download is ready.

**Download Center**

Support, # 2 Declaration of Scott Bullock, # 3 Declaration of Dan Alban, # 4 Declaration of Ari Bargil, # 5 Declaration of

Dominique Perez, # 6 Declaration of Elmer Kilian, # 7
Declaration of Sabina Loving, # 8 Declaration of John
Gambino, # 9 Text of Proposed Order)(Alban, Daniel)
(Entered: 06/11/2014)

| 37 | Jun 13, 2014 | PDF Request | *Motion* - MOTION for Extension of Time to File Response/Reply as to 35 **MOTION** for **Attorney Fees** under the Equal Access to Justice Act by INTERNAL REVENUE SERVICE, DOUGLAS H. SHULMAN, UNITED STATES OF AMERICA (Attachments: # 1 Text of Proposed Order) (Hunsader, Joseph) (Entered: 06/13/2014) |

Show More ⌄          6   - Total Matching Entries     View Entries →

---

☑ **606.** **DESILVA v. U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT, Docket No. 1:12-cv-00366 (D.D.C. Mar 07, 2012), Court Docket**

| PARTIES | PETER DESILVA, U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT |
| JUDGE | REGGIE B. WALTON |
| DATE FILED | Mar 07, 2012 |
| LAST UPDATED | May 16, 2014 00:48:54 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 23 | Apr 24, 2014 | PDF Request | *Motion* - **MOTION** for **Attorney Fees** by PETER DESILVA (Attachments: # 1 Exhibit Cover sheet for exhibit, # 2 Exhibit Michael D. Rose email, # 3 Exhibit Documents released from Steven Johnson)(Mittleman, Elaine) (Entered: 04/24/2014) | |
| 24 | Apr 28, 2014 | PDF Request | *Motion* - Unopposed MOTION for Extension of Time to File Response/Reply as to 23 **MOTION** for **Attorney Fees** by U.S. DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT (Campbell, Rhonda) (Entered: 04/28/2014) | |

Show More ⌄          3   - Total Matching Entries     View Entries →

---

☑ **607.** **SIERRA CLUB v. JACKSON, Docket No. 1:12-cv-00347 (D.D.C. Mar 02, 2012), Court Docket**

| PARTIES | GINA MCCARTHY, LISA P. JACKSON, SIERRA CLUB |
| JUDGE | Robert Leon Wilkins |
| DATE FILED | Mar 02, 2012 |
| LAST UPDATED | Feb. 15, 2014 23:34:58 |
| FEDERAL NOS | Statutes: Environmental Matters [893] |
| CAUSE OF ACTION | 33:1365 Environmental Matters |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 27 | Dec 24, 2013 | PDF Request | *Motion* - WITHDRAWN PURSUANT TO NOTICE FILED 1/14/14.....**MOTION** for **Attorney Fees** by SIERRA CLUB (Attachments: # 1 Declaration of Robert Ukeiley, # 2 Declaration of Pat Gallagher, # 3 Declaration of Mark Wenzler, # 4 Declaration of Brent Newell, # 5 Declaration of Dave Bender, # 6 Declaration of Jeremy Nichols, # 7 Exhibit 1, # 8 Exhibit 2, # 9 Exhibit 3, # 10 Text of Proposed Order) (Ukeiley, Robert) Modified on 1/14/2014 (rdj). (Entered: 12/24/2013) | |
| 28 | Jan 08, 2014 | PDF Request | *Motion* - Unopposed MOTION for Extension of Time to File Response/Reply as to 27 **MOTION** for **Attorney Fees** by LISA P. JACKSON (Attachments: # 1 Text of Proposed Order Extending Deadline to Respond to Fee Motion)(Gange, Heather) (Entered: 01/08/2014) | |

Show More ⌄

---

☑ **608.** **ELECTRONIC PRIVACY IN... HOMELAND SECURITY, D...**

| PARTIES | ELECTRONIC PRIVACY INFORMATION CENTER, UNITED STATES |

**PROCESSING YOUR DOWNLOAD**

You will be notified when your download is ready.

**Download Center**

Bloomberg Law: Search

DEPARTMENT OF HOMELAND SECURITY

| | |
|---|---|
| JUDGE | Timothy J. Kelly |
| DATE FILED | Mar 01, 2012 |
| LAST UPDATED | Nov. 21, 2017 00:07:59 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 81 | Feb 05, 2016 | 📄 View | *Motion* - MOTION for Attorney Fees by ELECTRONIC PRIVACY INFORMATION CENTER (Attachments: # 1 Memorandum in Support, # . . . . . . Because all four entitlement factors favor EPIC, and because EPIC substantially prevailed in this matter, the Court should grant EPIC's **motion** and award reasonable **attorneys' fees** and costs in this matter. II. The **Attorneys'** Fees EPIC Seeks Are Reasonable EPIC seeks an award of $110,673.24 in **attorneys'** fees and costs in this matter, which is reasonable based on the hours worked and applicable billing rates. | |
| 84 | Mar 03, 2016 | 📄 Request | *Motion* - Unopposed MOTION for Extension of Time to File Response/Reply as to 81 **MOTION** for **Attorney Fees** ; **Motion** for Two-Business-Day Extension by UNITED STATES DEPARTMENT OF HOMELAND SECURITY (Attachments: # 1 Text of Proposed Order)(Marcus, Lisa) (Entered: 03/03/2016) | |

Show More ▾                                                    7  - Total Matching Entries    View Entries →

---

☑ 609.  **WHITAKER v. DEPARTMENT OF STATE et al, Docket No. 1:12-cv-00316 (D.D.C. Feb 27, 2012), Court Docket**

| | |
|---|---|
| PARTIES | CENTRAL INTELLIGENCE AGENCY, DEPARTMENT OF DEFENSE, DEPARTMENT OF STATE, STEPHEN WHITAKER |
| JUDGE | COLLEEN KOLLAR-KOTELLY |
| DATE FILED | Feb 27, 2012 |
| LAST UPDATED | Sept. 10, 2014 01:28:23 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Sep 08, 2014 | | *Order* - MINUTE ORDER (paperless). Upon consideration of Plaintiff's 34 Consent Motion for Enlargement of Time to File his Petition for Costs and **Attorneys' Fees**, the **motion** is granted. The time to file Plaintiff's Petition for Costs and **Attorneys'** Fees is extended until September 22, 2014, in order to allow time for the parties to attempt to resolve the issue by negotiation. Signed by Judge Colleen Kollar-Kotelly on 09/08/2014. (lcckk2) (Entered: 09/08/2014) | |

1  - Total Matching Entry    View Entry →

---

☑ 610.  **FORRAS et al v. RAUF et al, Docket No. 1:12-cv-00282 (D.D.C. Feb 21, 2012), Court Docket**

| | |
|---|---|
| PARTIES | ADAM LEITMAN BAILEY, IMAM FEISAL ABDUL RAUF, LARRY KLAYMAN, VINCENT FORRAS |
| JUDGE | BARBARA JACOBS ROTHSTEIN |
| DATE FILED | Feb 21, 2012 |
| LAST UPDATED | Dec. 01, 2018 19:24:10 |
| FEDERAL NOS | Personal Injury: Assault Libel & Slander [320] |
| CAUSE OF ACTION | 28:1332 Diversity-Libel,Assault,Slander |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 9 | Jun 03, 2013 | 📄 View | *Brief* - RESPONSE re 8 MOTION to Dismiss and **MOTION** for **Attorney Fees** filed by VINCENT FORRAS, LARRY KLAYMAN. (Attachments: # 1 Affidavit of Larry Klayman, # 2 | |

PROCESSING YOUR DOWNLOAD

You will be notified when your download is ready.

Download Center

Defendants.

| 10 | Jun 13, 2013 | PDF View | **Brief** - REPLY to opposition to motion re 8 MOTION to Dismiss and **MOTION** for **Attorney Fees** Reply Memorandum of Law in Further Support of Motion to Dismiss and for **Attorney** Fees filed by ADAM LEITMAN BAILEY, IMAM FEISAL ABDUL RAUF. (Hoge, Christopher) (Entered: 06/13/2013) |

**Show More ▾**                                                    21  - Total Matching Entries    **View Entries ▸**

---

☑ 611.  **AMERICAN LUNG ASSOCIATION et al v. UNITED STATES ENVIRONMENTAL PROTECTION AGENCY et al, Docket No. 1:12-cv-00243 (D.D.C. Feb 14, 2012), Court Docket**

| | |
|---|---|
| PARTIES | AMERICAN LUNG ASSOCIATION, COMMONWEALTH OF MASSACHUSETTS, LISA P. JACKSON, NATIONAL PARKS CONSERVATION ASSOCIATION, STATE OF CALIFORNIA, STATE OF CONNECTICUT, STATE OF DELAWARE, STATE OF MARYLAND, STATE OF MEXICO, STATE OF NEW YORK... and 5 more |
| JUDGE | Robert Leon Wilkins |
| DATE FILED | Feb 14, 2012 |
| LAST UPDATED | Feb. 12, 2014 12:02:33 |
| FEDERAL NOS | Statutes: Environmental Matters [893] |
| CAUSE OF ACTION | 42:7604 Clear Air Act (Emission Standards) |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**[SM] |
|---|---|---|---|---|
| 51 | Jun 06, 2013 | PDF Request | **Order** - ORDER: Plaintiffs shall serve and file a **motion** for **attorneys fees** and litigation costs, if necessary, by September 10, 2013. Signed by Judge Robert L. Wilkins on 06/06/2013. (tcb) (Entered: 06/06/2013) | |

1  - Total Matching Entry    **View Entry ▸**

---

☑ 612.  **JEFFERSON et al v. COLLINS et al, Docket No. 1:12-cv-00239 (D.D.C. Feb 13, 2012), Court Docket**

| | |
|---|---|
| PARTIES | ANDREW J. LAWRENCE, B & C HOMEBUYERS, LLC, DAVID L. JEFFERSON, MARK NATHAN COLLINS, NAIMA A. JEFFERSON, PLATINUM BUILDERS, INC., VB PLATINUM TILE & CARPET, INC., VICTOR O. VILLALOBOS |
| JUDGE | REGGIE B. WALTON |
| DATE FILED | Feb 13, 2012 |
| LAST UPDATED | Feb. 07, 2017 23:58:42 |
| FEDERAL NOS | Contract: Other [190] |
| CAUSE OF ACTION | 28:1441 Petition For Removal--Other Contract |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**[SM] |
|---|---|---|---|---|
| 128 | Sep 11, 2015 | PDF View | **Motion** - MOTION for Bill of Costs Motion to Renew Motion for Fees and Costs and to Correct Records Per Court's Order Dated August 27, 2015 by VB PLATINUM TILE & CARPET, INC. (Attachments: # 1 Exhibit A1, # 2 : : **MOTION** TO RENEW **MOTION** FOR **FEES** AND COSTS AND TO CORRECT RECORDS PER COURT'S ORDER DATED AUGUST 27, 2015 Defendants/Cross-Plaintiffs VB Platinum Tile & Carpet, Inc. d/b/a Platinum Builders and Victor O. Villalobos, (collectively "Renovation Defendants"), submit this motion to renew their **motion** for **fees** and costs and to correct the record pursuant to the Court's order of August 27, 2015 and state in support: A. Introduction On August 27, 2015, the Court awarded fees to co-Defendant B&C Homebuyers for (I) fees associated with reopening discovery , (II) preparing for and attending the second round of depositions for David Jefferson and Naima Jefferson on September 17 and 18, 2015, and (III) fees associated with the Rule 37 Motion for Sanctions. |

1  - Total Matching Entry    **View Entry ▸**

---

☑ 613.  **GUERRERO-SMITH v. SOLIS, Docket No. 1:12-cv-00228 (D.D.C. Feb 09, 2012), Court Docket**

| | |
|---|---|
| PARTIES | HILDA |
| JUDGE | BARBA |
| DATE FILED | Feb 09, |
| LAST UPDATED | Jan. 23, 2014 15:08:38 |

**PROCESSING YOUR DOWNLOAD**

You will be notified when your download is ready.

**Download Center**

| | |
|---|---|
| **FEDERAL NOS** | Statutes: Other Statutory Actions [890] |
| **CAUSE OF ACTION** | 28:1361 Petition for Writ of Mandamus |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**<sup>SM</sup> |
|---|---|---|---|---|
| 21 | Jan 23, 2014 | 📄 View | *Order* - MEMORANDUM AND OPINION granting in part and finding moot in part 11 Motion to Dismiss. Signed . . . . . . While Plaintiff has requested **attorney**'s fees, Plaintiff has not addressed or briefed the standard discussed above. Should Plaintiff wish to pursue **attorney's fees**, she may file a **motion** for **attorney**'s fees no later than February 7, 2014. The Court will retain jurisdiction to consider said motion. 4 IV. Conclusion An order consistent with this memorandum opinion will issue separately. Signed on January 23, 2014. BARBARA J. ROTHSTEIN UNITED STATES DISTRICT JUDGE 5 | |

<div align="right">1 - Total Matching Entry    View Entry →</div>

---

☑ 614. **ROBINSON v. ERGO SOLUTIONS, LLC, Docket No. 1:12-cv-00147 (D.D.C. Jan 26, 2012), Court Docket**

| | |
|---|---|
| **PARTIES** | ERGO SOLUTIONS, LLC, LORI ROBINSON, SPECIALTY HOSPITAL OF WASHINGTON, LLC, STODDARD BAPTIST NURSING HOME |
| **JUDGE** | JOHN D. BATES |
| **DATE FILED** | Jan 26, 2012 |
| **LAST UPDATED** | July 02, 2014 15:05:45 |
| **FEDERAL NOS** | Civil Rights: Employment [442] |
| **CAUSE OF ACTION** | 28:1331 Fed. Question: Employment Discrimination |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**<sup>SM</sup> |
|---|---|---|---|---|
| 34 | Mar 21, 2014 | 📄 Request | *Motion* - **MOTION** for **Attorney Fees** by LORI ROBINSON (Attachments: # 1 Exhibit, # 2 Exhibit)(Bailey, Samuel) (Entered: 03/21/2014) |
| 39 | Apr 17, 2014 | 📄 Request | *Order* - ORDER granting 34 plaintiff's unopposed **motion** for **attorney**'s fees. See text of Order for details. Signed by Judge John D. Bates on 4/17/2014. (lcjdb1) (Entered: 04/17/2014) |

**Show More** ▾        4 - Total Matching Entries    View Entries →

---

☑ 615. **WASHINGTON METROPOLITAN AREA TRANSIT AUTHORITY v. LOCAL 2, OFFICE AND PROFESSIONAL EMPLOYEES INT'L UNION, AFL-CIO, Docket No. 1:12-cv-00136 (D.D.C. Jan 25, 2012), Court Docket**

| | |
|---|---|
| **PARTIES** | LOCAL 2, OFFICE AND PROFESSIONAL EMPLOYEES INT'L UNION, AFL-CIO, UNITED STATES OF AMERICA, WASHINGTON METROPOLITAN AREA TRANSIT AUTHORITY |
| **JUDGE** | RUDOLPH CONTRERAS |
| **DATE FILED** | Jan 25, 2012 |
| **LAST UPDATED** | Aug. 30, 2013 15:05:49 |
| **FEDERAL NOS** | Statutes: Other Statutory Actions [890] |
| **CAUSE OF ACTION** | 09:0010 Petition to Vacate Arbitration Award |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**<sup>SM</sup> |
|---|---|---|---|---|
| 22 | Aug 30, 2013 | 📄 View | *Order* - MEMORANDUM OPINION granting in part and denying in part 13 Motion to Dismiss Petition and Confirm Arbitration Award; granting in part and denying in part 14 Motion for Summary Judgment. See document Local 2's motion to dismiss5 seeks confirmation of the entire Moffett Award, interest, and **attorneys**' **fees**;6 WMATA's **motion** for summary judgment seeks vacatur of the Award's three challenged provisions. The parties agree that "resolution of these motions should settle all issues remaining in this case." Joint Status Rep. 2, ECF No. 18. III. COLLATERAL ESTOPPEL Local 2 asserts that WMATA is collaterally estopped from challenging the validity of the wage increases awarded to Local 2 unit members, including a 2 percent lump sum in 2008 and annual 3 percent increases in 2009, 2010 |

**PROCESSING YOUR DOWNLOAD**

You will be notified when your download is ready.

**Download Center**



616. **STATE OF TEXAS v. HOLDER, Docket No. 1:12-cv-00128 (D.D.C. Jan 24, 2012), Court Docket**

| PARTIES | ANNA BURNS, BRIANNA WILLIAMS, DANIEL CLAYTON, DAVID DE LA FUENTE, DEMARIANO HILL, DOMINIQUE MONDAY, DONALD WRIGHT, ERIC H. HOLDER, JR., ERIC KENNIE, FELICIA JOHNSON... and 23 more |
| --- | --- |
| DATE FILED | Jan 24, 2012 |
| LAST UPDATED | Mar. 22, 2019 09:42:43 |
| FEDERAL NOS | Civil Rights: Voting [441] |
| CAUSE OF ACTION | 42:1973 Voting Rights Act |

| Entry # | Filing Date | PDF | | Description | Powered by **Docket Key**SM |
| --- | --- | --- | --- | --- | --- |
| 383 | Sep 10, 2013 | | View | *Motion* - MOTION for Attorney Fees by Kennie Defendant Intervenors by LORRAINE BIRABIL, ANNA BURNS, DANIEL CLAYTON, DAVID . . . | |
| | | | | . . . I am presenting this declaration in support of Kennie Intervenors' **Motion** for **Attorney**'s **Fees** and Costs. The Kennie Intervenors are the prevailing parties in this action and are entitled to **attorneys**' fees and costs. Case 1:12-cv-00128-RMC-DST-RLW Document 383-4 Filed 09/10/13 Page 2 of 6 Experience and Qualifications 2. My resume is attached hereto and it contains an accurate summary of my education, training and experience. | |
| 386 | Aug 11, 2014 | | View | *Order* - MEMORANDUM AND OPINION. Signed by Judge Rosemary M. Collyer on 8/11/2014. (lcrmc1) (Entered: 08/11/2014) . . . | |
| | | | | . . . Thus, Texas contends, the participation of Defendant-Intervenors in this VRA litigation only served to "impose[] significant 5 The Kennie Intervenors have timely filed their motion pursuant to Federal Rules of Civil Procedure 54(d), which provides that a **motion** for **attorneys' fees** and costs must be filed "no later than 14 days after the entry of judgment." Fed. R. Civ. P. 54(d)(2)(B)(i). The three-judge Court's December 21, 2012 Minute Order did not alter the deadlines set by the Federal Rules, as the Court's Order merely held in abeyance Defendant-Intervenors' motions for **attorneys**' fees pending appeal without imposing alternate deadlines. | |

**Show More** ▾     3  - Total Matching Entries     **View Entries** →

617. **PORTER v. ASTRUE, Docket No. 1:11-cv-02304 (D.D.C. Dec 27, 2011), Court Docket**

| PARTIES | MICHAEL JAMES ASTRUE, SARAH A. PORTER, SOCIAL SECURITY ADMINISTRATION |
| --- | --- |
| JUDGE | JAMES EMANUEL BOASBERG |
| DATE FILED | Dec 27, 2011 |
| LAST UPDATED | Nov. 13, 2013 05:06:17 |
| FEDERAL NOS | Social Security: SSID Title XVI [864] |
| CAUSE OF ACTION | 42:405 Review of HHS Decision (SSID) |

| Entry # | Filing Date | PDF | | Description | Powered by **Docket Key**SM |
| --- | --- | --- | --- | --- | --- |
| 28 | Jul 29, 2013 | | Request | *Motion* - MOTION for **Attorney Fees** by SARAH A. PORTER (Attachments: # 1 Exhibit Attachment A) (Eisenberg, Michael) (Entered: 07/29/2013) | |
| 29 | Aug 14, 2013 | | Request | *Brief* - RESPONSE re 28 **MOTION** for **Attorney Fees** filed by MICHAEL JAMES ASTRUE. (Russell, Mary Ellen) (Entered: 08/14/2013) | |

**Show More** ▾     5  - Total Matching Entries     **View Entries** →

618. **HOLLAND v. ASTRUE, Docket No. 1:11-cv-02295 (D.D.C. Dec 27, 2011), Court Docket**

| PARTIES | ADONIS HOLLAND, CAROLYN W. COLVIN, MICHAEL JAMES ASTRUE, SOCIAL SECURITY ADMINISTRATION |
| --- | --- |
| JUDGE | BARBA... |
| DATE FILED | Dec 27... |
| LAST UPDATED | Sept. 1... |
| FEDERAL NOS | Social S... |
| CAUSE OF ACTION | 42:405 Review of HHS Decision (DIWC) |

**PROCESSING YOUR DOWNLOAD**

**You will be notified when your download is ready.**

**Download Center**

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 19 | Aug 14, 2013 | PDF Request | *Motion* - MOTION for **Attorney Fees** by ADONIS HOLLAND (Attachments: # 1 Affidavit, # 2 Text of Proposed Order, # 3 Exhibit 1)(Shea, Stephen) (Entered: 08/14/2013) | |
| 20 | Aug 16, 2013 | PDF Request | *Brief* - RESPONSE re 19 MOTION for **Attorney Fees** filed by MICHAEL JAMES ASTRUE. (Nanni, Thomas) (Entered: 08/16/2013) | |

Show More ▾                                              5  - Total Matching Entries      View Entries ▸

---

☑ **619.**  **BOLAND et al v. THERMAL SPECIALTIES, INC. et al, Docket No. 1:11-cv-02274 (D.D.C. Dec 21, 2011), Court Docket**

| | |
|---|---|
| **PARTIES** | BRUCE DEXTER, CHARLES COSTELLA, CHARLES RASO, DAN KWIATKOWSKI, EDWARD NAVARRO, EUGENE GEORGE, FRED KINATEDER, GERALD O'MALLEY, GERARD SCARANO, GREGORY R. HESS... and 23 more |
| **JUDGE** | JAMES EMANUEL BOASBERG |
| **DATE FILED** | Dec 21, 2011 |
| **LAST UPDATED** | Sept. 05, 2013 15:06:06 |
| **FEDERAL NOS** | Labor: Employee Retirement Income Security Act (E.R.I.S.A.) [791] |
| **CAUSE OF ACTION** | 29:1002 E.R.I.S.A.: Employee Retirement |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 37 | Jul 03, 2013 | PDF Request | *Motion* - MOTION for **Attorney Fees** by THERMAL SPECIALTIES ACQUISITION COMPANY, LLC (Attachments: # 1 Declaration Morgan with Ex A, # 2 Declaration Mitzner decl from prior case, # 3 Exhibit Plaintiffs' ability to pay, # 4 Certificate of Service Local Rule 7K statement, # 5 Text of Proposed Order Propsed Order)(Morgan, J.) (Entered: 07/03/2013) | |
| 38 | Jul 03, 2013 | PDF Request | *Motion* - MOTION for **Attorney Fees** by THERMAL SPECIALTIES, INC. (Attachments: # 1 Exhibit IPF 2011 Annual Report, # 2 Declaration Declaration of J. Patrick Cremin, # 3 Exhibit Laffey Matrix, # 4 Exhibit Hall Estill Statements, # 5 Exhibit Local Rule 7(K) Statement, # 6 Text of Proposed Order Order Granting **Motion** for **Attorney**'s **Fees** (proposed))(Cremin, John) (Entered: 07/03/2013) | |

Show More ▾                                              8  - Total Matching Entries      View Entries ▸

---

☑ **620.**  **ELECTRONIC PRIVACY INFORMATION CENTER v. UNITED STATES DEPARTMENT OF HOMELAND SECURITY, Docket No. 1:11-cv-02261 (D.D.C. Dec 20, 2011), Court Docket**

| | |
|---|---|
| **PARTIES** | ELECTRONIC PRIVACY INFORMATION CENTER, UNITED STATES DEPARTMENT OF HOMELAND SECURITY |
| **JUDGE** | JOHN D. BATES |
| **DATE FILED** | Dec 20, 2011 |
| **LAST UPDATED** | Jan. 14, 2018 23:20:34 |
| **FEDERAL NOS** | Statutes: Freedom of Information Act [895] |
| **CAUSE OF ACTION** | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 31 | Nov 15, 2013 | PDF Request | *Order* - ORDER granting in part and denying in part 25 plaintiff's **motion** for **attorney**'s **fees**, and denying 28 defendant's **motion** to strike. See text of Order and accompanying Memorandum Opinion for details. Signed by Judge John D. Bates on 11/15/2013. (lcjdb1) (Entered: 11/15/2013) | |
| 32 | Nov 15, 2013 | PDF View | *Order* - MEMORANDUM OPINION. Signed by Judge John D. Bates on 11/15/2013. (lcjdb1) (Entered: 11/15/2013) ... | |

PROCESSING YOUR DOWNLOAD

You will be notified when your download is ready.

**Download Center**

2011, DHS published notice in the Federal Register

announcing its intent to create a new system to monitor social media networks, titled "Publicly Available Social Media Monitoring and Situational Awareness Initiatives."

2 - Total Matching Entries    View Entries →

---

☑ 621. **GREENE v. BROWN et al, Docket No. 1:11-cv-02242 (D.D.C. Dec 16, 2011), Court Docket**

| PARTIES | BUILDING BRIDGES ACROSS THE RIVER, INC., MARK GREENE, WILLIAM BROWN |
|---|---|
| JUDGE | COLLEEN KOLLAR-KOTELLY |
| DATE FILED | Dec 16, 2011 |
| LAST UPDATED | Mar. 29, 2016 15:06:35 |
| FEDERAL NOS | Property Rights: Trademark [840] |
| CAUSE OF ACTION | 28:1331 Fed. Question: Trademark |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 42 | Jun 30, 2015 | 📄 View | *Brief* - MEMORANDUM in Support re 40 MOTION for Reconsideration re 38 Memorandum & Opinion Memo of Law . . .<br><br>. . . [Doc No. 38, P.11] This Court denied without prejudice Plaintiff's claim for **attorney**'s fees because Plaintiff has not provided the documentation necessary for the Court to issue such an award. Plaintiff now submits this **Motion** for **Attorneys' Fees** with the proper documentation for such an award. B. Remedies for Trademark Infringement under Lanham Act. Under the Lanham Act, Plaintiff is entitled to recover defendant's profits, plaintiff's actual damages, costs, **attorney**'s fees, treble damages and injunctive relief. | |
| 45 | Mar 29, 2016 | 📄 View | *Order* - MEMORANDUM OPINION re 44 Order and Judgment (on attorneys' fees). Signed by Judge Colleen Kollar-Kotelly on . . .<br><br>. . . In denying Plaintiff's **motion** for **attorneys' fees** one year ago, the Court noted that it had previously denied without prejudice Plaintiff's first Revised Motion for Default Judgment because the original Complaint failed to identify the relevant provisions of the Lanham Act on which Plaintiff relied for relief. Plaintiff subsequently filed an Amended Complaint to comply with the May 27, 2014, decision of this Court. | |

2 - Total Matching Entries    View Entries →

---

☑ 622. **WALSH v. FEDERAL BUREAU OF INVESTIGATION et al, Docket No. 1:11-cv-02214 (D.D.C. Dec 14, 2011), Court Docket**

| PARTIES | DEPARTMENT OF VETERAN AFFAIRS, FEDERAL BUREAU OF INVESTIGATION, FOREIGN INTELLIGENCE SURVEILLANCE COURT, JAMES R. CLAPPER, JR., RORY M. WALSH |
|---|---|
| JUDGE | ROYCE C. LAMBERTH |
| DATE FILED | Dec 14, 2011 |
| LAST UPDATED | June 28, 2014 01:33:46 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 66 | Dec 28, 2013 | 📄 Request | *Motion* - First **MOTION** for **Attorney Fees** PLAINTIFFS' **MOTION** FOR LEGAL **FEES** AND DAMAGES UNDER THE 28 USC 2412 BAD FAITH EXCEPTION by RORY M. WALSH (Attachments: # 1 Exhibit, # 2 Text of Proposed Order, # 3 Draft Injunction, # 4 Statement of Facts, # 5 Points of Law and Authorities, # 6 Certificate of Service)(Walsh, Rory) (Entered: 12/28/2013) | |
| 69 | Jan 14, 2014 | 📄 Request | *Brief* - RESPONSE re 66 First **MOTION** for **Attorney Fees** PLAINTIFFS' **MOTION** FOR LEGAL **FEES** AND DAMAGES UNDER THE 28 USC 2412 BAD FAITH EXCEPTION filed by | |

**Show More ▾**

---

**PROCESSING YOUR DOWNLOAD**

You will be notified when your download is ready.

**Download Center**

---

☑ 623. **WESTFAHL v. DISTRICT OF COLUMBIA et al, Docket No. 1:11-cv-02210 (D.D.C. Dec 13,**

2011), Court Docket

| PARTIES | CRAIG D. MACK, DANIEL ROBINSON, DANIEL THAU, DISTRICT OF COLUMBIA, ROBERT ROBINSON, SHAWN WESTFAHL, TODD CORY |
|---|---|
| JUDGE | Christopher Reid Cooper |
| DATE FILED | Dec 13, 2011 |
| LAST UPDATED | Apr. 23, 2016 05:06:35 |
| FEDERAL NOS | Civil Rights: Other [440] |
| CAUSE OF ACTION | 28:1441 Petition for Removal- Civil Rights Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Aug 17, 2015 | | *Order* - MINUTE ORDER granting 121 MOTION for Order Pursuant to Local Civil Rule 54.2;and the parties shall . . . . . . FURTHER ORDERED that the parties shall appear for status hearing on Tuesday, October 13, 2015 at 10:00 AM in Courtroom 27A before Judge Christopher R. Cooper. FURTHER ORDERED that a briefing schedule for Plaintiffs **motion** for **attorneys fees** and costs will be set at the status hearing. Signed by Judge Christopher R. Cooper on 8/17/2015. (tcr) (Entered: 08/17/2015) | |
| | Oct 01, 2015 | | *Order* - MINUTE ORDER denying 129 Motion to Continue: The status hearing scheduled for October 13, 2015 is hereby canceled. The parties shall submit briefing on the Plaintiff's **motion** for **attorneys' fees** according to the following schedule: Plaintiff's motion is due November 2, 2015; Defendant's response is due December 2, 2015; and Plaintiff's reply is due December 16, 2015. The parties' motion to continue the status hearing is therefore DENIED AS MOOT. Signed by Judge Christopher R. Cooper on 10/1/15. (lccrc1) (Entered: 10/01/2015) | |

Show More ▾          16   - Total Matching Entries    View Entries →

---

☑ 624. **YAH KAI WORLD WIDE ENTERPRISES, INC. et al v. NAPPER, Docket No. 1:11-cv-02174 (D.D.C. Dec 08, 2011), Court Docket**

| PARTIES | GEOFFERY NAPPER, IMMANUEL BEN YEHUDA, WILLIAM YOUNG, YAH KAI WORLD WIDE ENTERPRISES, INC. |
|---|---|
| JUDGE | Ketanji Brown Jackson |
| DATE FILED | Dec 08, 2011 |
| LAST UPDATED | Apr. 19, 2018 04:15:34 |
| FEDERAL NOS | Property Rights: Trademark [840] |
| CAUSE OF ACTION | 28:1331 Fed. Question: Trademark |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 117 | Mar 06, 2018 | PDF Request | *Motion* - MOTION for Extension of Time to File Plaintiffs **Motion** for **Attorney Fees** by YAH KAI WORLD WIDE ENTERPRISES, INC. (Temple, Donald) (Entered: 03/06/2018) | |
| 118 | Mar 07, 2018 | PDF Request | *Brief* - Memorandum in opposition to re 117 MOTION for Extension of Time to File Plaintiffs **Motion** for **Attorney Fees** filed by GEOFFERY NAPPER. (Billups, Courtney) (Entered: 03/07/2018) | |

Show More ▾          3   - Total Matching Entries    View Entries →

---

☑ 625. **MCALLISTER et al v. DISTRICT OF COLUMBIA, Docket No. 1:11-cv-02173 (D.D.C. Dec 08, 2011), Court Docket**

| PARTIES | ANTOINETTE DUREN, ARLETHIA SUMMERS, CATHY WIGGINS, DEBORAH SMITH, DEBORAH SPRIGGS, DENISE CLARK, DISTRICT OF COLUMBIA, DON ZUCKERMAN, JOSEPHINE MCALLISTER, LASHON CLARK... and 11 more |
|---|---|
| JUDGE | RUDOLPH CONTRERAS |
| DATE FILED | Dec 08, 2011 |
| LAST UPDATED | Apr. 07, 2014 |
| FEDERAL NOS | Statutes |
| CAUSE OF ACTION | 20:1400 |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 44 | Jul 25, | | *Motion* - MOTION for **Attorney Fees** and Costs by VALERIE |

**PROCESSING YOUR DOWNLOAD**

You will be notified when your download is ready.

**Download Center**



| | 2014 | PDF Request | ANDERSON, TYKENIA BAXTER, PAULA BEST, DENISE CLARK, LASHON CLARK, ANTOINETTE DUREN, WILMA ELEY, TAMICA FELTON, MARGORIE GROSS, JOSEPHINE MCALLISTER, MARIA MENDOZA, DEBORAH SMITH, DEBORAH SPRIGGS, NINA SUGGS, ARLETHIA SUMMERS, SHANISE TAYLOR, MICHAEL WALL, CATHY WIGGINS, TARSHA WOOD, DON ZUCKERMAN (Attachments: # 1 Exhibit, # 2 Text of Proposed Order)(Tyrka, Douglas) (Entered: 07/25/2014) |
| 47 | Aug 01, 2014 | PDF Request | *Motion -* Consent MOTION to Stay re 44 **MOTION** for **Attorney Fees** and Costs by DISTRICT OF COLUMBIA (Attachments: # 1 Text of Proposed Order)(Hardy, Tasha) (Entered: 08/01/2014) |

**Show More** ▾

5 - Total Matching Entries    **View Entries** →

‹   1   ...   23   24   25   26   27   ...   32   ›

Per Page   25 ▾

---

**PROCESSING YOUR DOWNLOAD**

You will be notified when your download is ready.

**Download Center**

# Results for Dockets

Courts | U.S. District Court for the District of C... ✕    Apply Date To: | Entries (Docket Key Only) ✕    Filing Type | 3 selected    ✕



**Filters**      Clear All Filters

**Narrow by Date** ⌃

Date range ▾

🗓 05/31/2013 - 06/01/2020

○ Dockets    ○ Entries

**Federal NOS** ⌃

☐ Statutes: Freedom Of Information Act [895] (149)

☐ Statutes: Other Statutory Actions [890] (119)

☐ Civil Rights: Other [440] (98)

☐ Civil Rights Education [448] (53)

☐ Civil Rights: Employment [442] (46)

Show More

**Filing Type** ⌃

☐ Brief

☐ Motion

☐ Order



‹ 626 - 650 of 781 ›      Sort by   Date ▾    Details ⊘

☑ Select All    ✎ Edit Search    ⤓ ▾    ✉ Create Alert    Add to ▾

☑ **626.** **HARDIN v. DADLANI et al, Docket No. 1:11-cv-02052 (D.D.C. Nov 18, 2011), Court Docket**

| | |
|---|---|
| PARTIES | BRIGGITTA HARDIN, MICK DADLANI, RED LINE DC, LLC |
| JUDGE | REGGIE B. WALTON |
| DATE FILED | Nov 18, 2011 |
| LAST UPDATED | Dec. 09, 2017 23:53:57 |
| FEDERAL NOS | Civil Rights: Employment [442] |
| CAUSE OF ACTION | 28:1331 Fed. Question: Employment Discrimination |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 177 | Feb 02, 2016 | 📄 Request | *Motion* - Unopposed MOTION for Extension of Time to File **Motion** for **Attorney's** Fees and Costs by BRIGGITTA HARDIN (Attachments: # 1 Text of Proposed Order Proposed Order)(Cacace, Megan) (Entered: 02/02/2016) |
| | Feb 03, 2016 | | *Order* - MINUTE ORDER granting 177 Motion for Extension of Time. In light of the defendants' consent, and for good cause shown, it is hereby ORDERED that the plaintiff's motion for an extension of time to file a **motion** for **attorney's** fees and costs 177 is GRANTED, and the plaintiff shall file her **motion** for **attorney's** fees and costs by February 26, 2016. Signed by Judge Reggie B. Walton on February 3, 2016. (lcrbw1) (Entered: 02/03/2016) |

Show More ▾      11 - Total Matching Entries    View Entries →

☑ **627.** **AMERICAN IMMIGRATION COUNCIL v. UNITED STATES DEPARTMENT OF HOMELAND SECURITY et al, Docket No. 1:11-cv-01972 (D.D.C. Nov 08, 2011), Court Docket**

| | |
|---|---|
| PARTIES | AMERICAN IMMIGRATION COUNCIL, U.S. CUSTOMS AND BORDER PROTECTION, UNITED STATES DEPARTMENT OF HOMELAND SECURITY |
| JUDGE | JAMES EMANUEL BOASBERG |
| DATE FILED | Nov 08, 2011 |
| LAST UPDATED | Apr. 09, 2017 16:08:20 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 49 | Aug 29, 2014 | 📄 View | *Motion* - MOTION for Briefing Schedule by AMERICAN IMMIGRATION COUNCIL (Attachments: # 1 Declaration and Exhibits of Melissa . . . <br> . . . In the course of these negotiations, Defendants have made numerous requests for information, further documentation, support and clarification, to which Plaintiff has responded in full. It was my understanding that the Parties to this case were at all times negotiating in good faith, with the goal of resolving the request for **attorneys' fees** without formal **motion** practice or further burdening the Court. |
| 53 | Oct 17, 2014 | 📄 View | *Motion* - MOTION Attorneys' Fees and Costs by AMERICAN IMMIGRATION COUNCIL (Attachments: # 1 Memorandum in Support of Plaintiffs' **Motion** for **Attorneys' Fees** and Costs, # 2 Declaration of Michelle S. Grant in Support of Plaintiffs' **Motion** for **Attorneys' Fees** and Costs, # 3 Declaration of Melissa Crow in Support of Plaintiffs' **Motion** for **Attorneys' Fees** and Costs, # 4 Declaration of |

Bloomberg Law: Search

David L. Sobel in Support of Plaintiffs' **Motion** for **Attorneys'**
**Fees** and Costs, # 5 Declaration of Andres C. Benach in
Support of Plaintiffs' **Motion** for **Attorneys' Fees** and Costs,
# 6 Text of Proposed Order Granting Plaintiffs' **Motion** for
**Attorneys' Fees** and Costs)(Grant, Michelle) (Entered:
10/17/2014)

Show More ▾         9   - Total Matching Entries    View Entries →

---

☑ 628.   **LU et al v. LEZELL et al, Docket No. 1:11-cv-01815 (D.D.C. Oct 13, 2011), Court Docket**

| | |
|---|---|
| PARTIES | AFSHIN AFSHARNIA, BRIDGES FINANCIAL, LLC, ISAM GHOSH, MARK LEZELL, OKLAHOMA SHELF EXPLORATION AND DEVELOPMENT, LLC, YING QING LU |
| JUDGE | JAMES EMANUEL BOASBERG |
| DATE FILED | Oct 13, 2011 |
| LAST UPDATED | June 28, 2015 16:14:48 |
| FEDERAL NOS | Statutes: Racketeer Influence and Corrupt Organizations [470] |
| CAUSE OF ACTION | 18:1961 Racketeering (RICO) Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 72 | Jul 31, 2013 | 📄 Request | *Motion -* **MOTION** for **Attorney Fees** Petition by YING QING LU (McRae, Randy) (Entered: 07/31/2013) | |
| 73 | Aug 09, 2013 | 📄 Request | *Brief -* Memorandum in opposition to re 72 **MOTION** for **Attorney Fees** Petition filed by MARK LEZELL. (Goldman, Peter) (Entered: 08/09/2013) | |

Show More ▾         8   - Total Matching Entries    View Entries →

---

☑ 629.   **NATIONAL ATM COUNCIL, INC. et al v. VISA INC. et al, Docket No. 1:11-cv-01803 (D.D.C. Oct 12, 2011), Court Docket**

| | |
|---|---|
| PARTIES | ALL PLAINTIFFS, ANDREW MACKMIN, ATM BANKCARD SERVICES, INC., ATMS OF THE SOUTH, INC., BARBARA INGLIS, BUSINESS RESOURCE GROUP, INC., CABE & CATO, INC., JUST ATMS USA, INC., JUST ATMS, INC., MARY STOUMBOS... and 17 more |
| JUDGE | RICHARD J. LEON |
| DATE FILED | Oct 12, 2011 |
| LAST UPDATED | July 01, 2020 09:35:01 |
| FEDERAL NOS | Statutes: Anti-Trust [410] |
| CAUSE OF ACTION | 15:1 Antitrust Litigation |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 60 | Feb 23, 2016 | 📄 View | *Motion -* MOTION for Preliminary Injunction by NATIONAL ATM COUNCIL, INC. (Attachments: # 1 Declaration of Timothy Baxter, . . . . . . Each Issuer will indemnify, hold harmless and defend all other Members and the Organization against any liability, loss, cost, damage, claim, demand, cause of action, or expense, including, without limitation, the cost of investigating the claim, the cost of litigation and reasonable **attorneys'** fees, arising from: 1. issuance of Cards; 2. contents of issued Cards; 3. issuance of PINs. b. Each Issuer will indemnify and hold harmless all other Members, and the Organization against any liability, loss, cost, damage, claim, or expense, (including reasonable **attorneys'** fees), directly attributable to: 1. | |

1   - Total Matching Entry    View Entry →

---

☑ 630.   **LANNY J. DAVIS & ASSOCIATES LLC v. REPUBLIC OF EQUATORIAL GUINEA, Docket No. 1:11-cv-01787 (D.D.C. Oct 07, 2011), Court Docket**

| | |
|---|---|
| PARTIES | LANNY J. DAVIS & ASSOCIATES LLC, REPUBLIC OF EQUATORIAL GUINEA |
| JUDGE | RUDOLPH CONTRERAS |
| DATE FILED | Oct 07, 2011 |
| LAST UPDATED | Sept. 23, 2013 00:14:45 |
| FEDERAL NOS | Contract: Other [190] |
| CAUSE OF ACTION | 28:1602 Foreign Sovereign Immunities Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 20 | Aug 26, | | *Order -* MEMORANDUM OPINION granting in part and | |

2013　　📄 View

denying in part 12 Motion for Default Judgment; finding as . . . . . . Because the Court cannot make a ruling on attorneys' fees where LJDA has not provided an estimate or set forth legal grounds for an award of fees, the Court will deny the request without prejudice. LJDA may file a post-judgment **motion** for **attorneys' fees** in accordance with Federal Rule of Civil Procedure 54(d)(2)(B).

1　- Total Matching Entry　　**View Entry** →

---

☑ 631.　**WINDOW SPECIALISTS, INC. v. FORNEY ENTERPRISES, INC. et al, Docket No. 1:11-cv-01610 (D.D.C. Sept 07, 2011), Court Docket**

| | |
|---|---|
| PARTIES | FORNEY ENTERPRISES, INC., HANOVER INSURANCE COMPANY, IIU CONSULTING INSTITUTE, INC., JOHN M. McHUGH, WINDOW SPECIALISTS, INC. |
| JUDGE | ROSEMARY M. COLLYER |
| DATE FILED | Sep 07, 2011 |
| LAST UPDATED | June 18, 2015 15:06:44 |
| FEDERAL NOS | Contract: Miller Act [130] |
| CAUSE OF ACTION | 40:270 Miller Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| 65 | May 21, 2015 | 📄 Request | *Motion* - MOTION for Extension of Time to File **Motion** for **Attorneys' Fees** by FORNEY ENTERPRISES, INC. (Attachments: # 1 Text of Proposed Order)(Constantine, Jason) (Entered: 05/21/2015) | |
| | May 22, 2015 | | *Order* - MINUTE ORDER granting 65 Defendant's Motion for Extension of Time. Defendant may file a **motion** for **attorney fees** no later than June 11, 2015. If Defendant chooses to file such motion, it shall brief (1) prevailing party status and (2) reasonableness of **fees**. Any **motion** for **fees** shall be accompanied by an affidavit of fees and costs. Signed by Judge Rosemary M. Collyer on 5/22/2015. (KD) (Entered: 05/22/2015) | |

**Show More** ⌄　　　　7　- Total Matching Entries　　**View Entries** →

---

☑ 632.　**AUTOR et al v. BLANK et al, Docket No. 1:11-cv-01593 (D.D.C. Sept 02, 2011), Court Docket**

| | |
|---|---|
| PARTIES | ANDREW ZAMOYSKI, CASS M. JOHNSON, ERIK O. AUTOR, NATHANAEL E. HERMAN, OFFICE OF THE UNITED STATES TRADE REPRESENTATIVE, REBECCA M. BLANK, RON KIRK, STEPHEN E. LAMAR, UNITED STATES DEPARTMENT OF COMMERCE, WILLIAM REINSCH |
| JUDGE | AMY BERMAN JACKSON |
| DATE FILED | Sep 02, 2011 |
| LAST UPDATED | Feb. 08, 2017 03:51:27 |
| FEDERAL NOS | Civil Rights: Other [440] |
| CAUSE OF ACTION | 28:1331 Federal Question: Other Civil Rights |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| 29 | Sep 17, 2014 | 📄 Request | *Motion* - Unopposed MOTION for Extension of Time to File a **Motion** for **Attorneys' Fees** and Costs by ERIK O. AUTOR, NATHANAEL E. HERMAN, CASS M. JOHNSON, STEPHEN E. LAMAR, WILLIAM REINSCH, ANDREW ZAMOYSKI (Attachments: # 1 Text of Proposed Order)(Rothfeld, Charles) (Entered: 09/17/2014) | |
| | Sep 17, 2014 | | *Order* - MINUTE ORDER granting 29 Unopposed Motion for Extension of Time to File **Motion** for **Attorneys' Fees** and Costs. It is ORDERED that plaintiffs' **motion** for **attorneys' fees** and costs is due by October 17, 2014. Signed by Judge Amy Berman Jackson on 9/17/14. (DMK) (Entered: 09/17/2014) | |

**Show More** ⌄　　　　10　- Total Matching Entries　　**View Entries** →

---

☑ 633.　**CARMEN JEAN-BAPTISTE v. DISTRICT OF COLUMBIA, Docket No. 1:11-cv-01587 (D.D.C. Sept 01, 2011), Court Docket**

| PARTIES | CARMEN JEAN-BAPTISTE, DISTRICT OF COLUMBIA |
| JUDGE | ROYCE C. LAMBERTH |
| DATE FILED | Sep 01, 2011 |
| LAST UPDATED | May 04, 2015 13:17:26 |
| FEDERAL NOS | Civil Rights: Employment [442] |
| CAUSE OF ACTION | 42:2000e Job Discrimination (Employment) |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 214 | Jun 03, 2013 | 📄 Request | *Brief* - REPLY to opposition to motion re 186 **MOTION** for **Attorney Fees** and Costs filed by CARMEN JEAN-BAPTISTE. (Attachments: # 1 Exhibit Ex. A Travel Time Chart, # 2 Exhibit Ex. B-1 Documentation of Costs, # 3 Exhibit Ex. B-2 Documentation of Costs, # 4 Exhibit Ex. B-3 Documentation of Costs, # 5 Exhibit Ex. B-4 Documentation of Costs, # 6 Exhibit Ex. C Revised Costs Chart)(Richardson, Abby) (Entered: 06/03/2013) | |

1 - Total Matching Entry    **View Entry →**

---

☑ 634. **NATIONAL PARKS CONSERVATION ASSOCIATION et al v. UNITED STATES ENVIRONMENTAL PROTECTION AGENCY et al, Docket No. 1:11-cv-01548 (D.D.C. Aug 29, 2011), Court Docket**

| PARTIES | ANDREW WHEELER, ENVIRONMENTAL DEFENSE FUND, GINA MCCARTHY, GRAND CANYON TRUST, LISA P. JACKSON, MONTANA ENVIRONMENTAL INFORMATION CENTER, NATIONAL PARKS CONSERVATION ASSOCIATION, OUR CHILDREN'S EARTH FOUNDATION, PLAINS JUSTICE, POWDER RIVER BASIN RESOURCE COUNCIL... and 6 more |
| JUDGE | AMY BERMAN JACKSON |
| DATE FILED | Aug 29, 2011 |
| LAST UPDATED | May 12, 2020 00:07:09 |
| FEDERAL NOS | Statutes: Environmental Matters [893] |
| CAUSE OF ACTION | 33:1365 Environmental Matters |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Sep 13, 2017 | | *Order* - MINUTE ORDER granting 98 plaintiffs' unopposed motion for an extension of time to file a **motion** for **attorneys' fees**. Any **motion** for **attorneys' fees** shall be filed by December 12, 2017. SO ORDERED. Signed by Judge Amy Berman Jackson on 9/13/2017. (lcabj3) (Entered: 09/13/2017) | |

1 - Total Matching Entry    **View Entry →**

---

☑ 635. **DORSEY v. DRUG ENFORCEMENT ADMINISTRATION, Docket No. 1:11-cv-01350 (D.D.C. Jul 25, 2011), Court Docket**

| PARTIES | ALVIN DORSEY, DRUG ENFORCEMENT ADMINISTRATION |
| JUDGE | EMMET G. SULLIVAN |
| DATE FILED | Jul 25, 2011 |
| LAST UPDATED | Mar. 30, 2015 15:10:34 |
| FEDERAL NOS | Prisoner Petitions: Habeas Corpus - Civil Rights [550] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 57 | Nov 13, 2014 | 📄 Request | *Motion* - **MOTION** for **Attorney Fees** by ALVIN DORSEY (jf, ) (Entered: 11/18/2014) | |
| 58 | Nov 24, 2014 | 📄 Request | *Motion* - MOTION for Extension of Time to File Opposition to Plaintiff's **Motion** for **Attorney Fees** by DRUG ENFORCEMENT ADMINISTRATION (George, Jodi) (Entered: 11/24/2014) | |

**Show More ▾**                      5 - Total Matching Entries    **View Entries →**

---

☑ 636. **STATE OF TEXAS v. UNITED STATES OF AMERICA et al, Docket No. 1:11-cv-01303 (D.D.C. Jul 19, 2011), Court Docket**

| PARTIES | BILL LAWSON, BLANCA GARCIA, BOYD RICHIE, DANIEL LUCIO, ERIC H. HOLDER, JR., ERICKA CAIN, GREG GONZALES, HOWARD JEFFERSON, JOHN JENKINS, JOSEPHINE MARTINEZ... and 20 more |
| DATE FILED | Jul 19, 2011 |

| | | | | |
|---|---|---|---|---|
| **LAST UPDATED** | | May 13, 2020 20:14:30 | | |
| **FEDERAL NOS** | | Civil Rights: Voting [441] | | |
| **CAUSE OF ACTION** | | 42:1983 Civil Rights Act | | |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 256 | Dec 17, 2013 | 📄 View | *Motion* - MOTION for Attorney Fees Expenses and Costs by VICKI BARGAS, WENDY DAVIS, JOHN JENKINS, ROMEO MUNOZ, MARC VEASEY (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit 1 0.50 12/06/2013 2363 MARK P. GABER 1 4.00 Reviewed DDC ruling on dismissal; researched case law for **attorneys 'fees motion** 12/06/2013 0291 PAUL M.SMITH 1 Conference with G. Hebert and J. Amunson re DDC fee petition. 0.50 10/17/2013 2363 MARK P. GABER 1 Researched case law on **attorneys fees** for DDC **motion**; drafted motion. 7.50 12/11/2013 2363 MARK P. GABER 1 Researched case law and drafted **motion** for **fees** in D.D.C. case. | |
| 257 | Dec 17, 2013 | 📄 View | *Motion* - MOTION for Attorney Fees by GREG GONZALES (Attachments: # 1 Memorandum in Support, # 2 Text . . . . . . GONZALES INTERVENORS' **MOTION** FOR **ATTORNEYS' FEES**, LITIGATION EXPENSES, AND EXPERT FEES LEGAL24617361.2 Case i:11-cv-01303-RMC-TBG-BAH Document 257 Filed 12/17/13 Page 2 of 3 Greg Gonzales, Lisa Aguilar, Daniel Lucio, Victor Garza, Blanca Garcia, Josephine Martinez, Katrina Torres, and Nina Jo Baker (the "Gonzales Intervenors") move for **attorneys'** fees, litigation expenses, and expert fees pursuant to 42 U.S.C. 1973l(e). | |

Show More ▾          18   - Total Matching Entries     View Entries →

---

☑ **637.** **HOOKER v. UNITED STATES DEPARTMENT OF HEALTH AND HUMAN SERVICES, et al, Docket No. 1:11-cv-01276 (D.D.C. Jul 14, 2011), Court Docket**

| | | |
|---|---|---|
| **PARTIES** | | BRIAN S. HOOKER, CENTERS FOR DISEASE CONTROL AND PREVENTION, KATHLEEN SEBELIUS, THOMAS R. FRIEDEN, UNITED STATES DEPARTMENT OF HEALTH AND HUMAN SERVICES |
| **JUDGE** | | AMY BERMAN JACKSON |
| **DATE FILED** | | Jul 14, 2011 |
| **LAST UPDATED** | | Aug. 15, 2013 23:41:25 |
| **FEDERAL NOS** | | Statutes: Freedom of Information Act [895] |
| **CAUSE OF ACTION** | | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 57 | Jul 22, 2013 | 📄 Request | *Motion* - **MOTION** for **Attorney Fees** by BRIAN S. HOOKER (Attachments: # 1 Declaration Dr. Brian S. Hooker)(Reeves, Robert) (Entered: 07/22/2013) | |
| 59 | Jul 24, 2013 | 📄 Request | *Motion* - LARGE ADDITIONAL ATTACHMENT(S) by BRIAN S. HOOKER 57 **MOTION** for **Attorney Fees** filed by BRIAN S. HOOKER. (Attachments: # 1 Exhibit Exhibit 2, # 2 Exhibit Exhibit 3, # 3 Exhibit Exhibit 4, # 4 Exhibit Exhibit 5, # 5 Exhibit Exhibit 6, # 6 Exhibit Exhibit 7, # 7 Exhibit Exhibit 8, # 8 Exhibit Exhibit 9, # 9 Exhibit Exhibit 10, # 10 Exhibit Exhibit 11, # 11 Exhibit Exhibit 12)(Reeves, Robert) (Entered: 07/24/2013) | |

Show More ▾          3   - Total Matching Entries     View Entries →

---

☑ **638.** **CRAIG v. METROPOLITAN POLICE DEPARTMENT et al, Docket No. 1:11-cv-01200 (D.D.C. Jun 28, 2011), Court Docket**

| | | |
|---|---|---|
| **PARTIES** | | CATHY L. LANIER, DISTRICT OF COLUMBIA, ERIC T. LEVENBERRY, SR, JOANNE T. CRAIG, JOEL R. MAUPIN, METROPOLITAN POLICE DEPARTMENT, OFFICE OF ATTORNEY GENERAL |
| **JUDGE** | | RUDOLPH CONTRERAS |
| **DATE FILED** | | Jun 28, 2011 |
| **LAST UPDATED** | | July 16, 2016 05:06:10 |
| **FEDERAL NOS** | | Civil Rights: Employment [442] |
| **CAUSE OF ACTION** | | 42:2000 Job Discrimination (Sex) |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 148 | Feb 02, | | *Motion* - MOTION for **Attorney Fees** AND COSTS by | |

Bloomberg Law: Search

| | | | | |
|---|---|---|---|---|
| | 2016 | | JOANNE T. CRAIG (Cobbina, Boniface) Modified on 2/3/2016 (znmw). (Entered: 02/02/2016) | |
| | Feb 03, 2016 | **PDF** Request | **Order** - MINUTE ORDER: Upon review of 148 Plaintiff's **Motion** for **Attorney's Fees**, it is hereby ORDERED that Plaintiff shall promptly file a corrected motion that attaches the supporting **attorney** affidavit referenced in the motion. SO ORDERED. Signed by Judge Rudolph Contreras on 02/03/2016. (lcrc2) (Entered: 02/03/2016) | |

Show More ▾         9   - Total Matching Entries     View Entries →

---

☑ 639. **CITIZENS FOR RESPONSIBILITY AND ETHICS IN WASHINGTON v. U.S. DEPARTMENT OF JUSTICE, Docket No. 1:11-cv-01106 (D.D.C. Jun 16, 2011), Court Docket**

| | |
|---|---|
| PARTIES | CITIZENS FOR RESPONSIBILITY AND ETHICS IN WASHINGTON, U.S. DEPARTMENT OF JUSTICE |
| JUDGE | RICHARD J. LEON |
| DATE FILED | Jun 16, 2011 |
| LAST UPDATED | Mar. 19, 2015 05:06:09 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 27 | Jul 11, 2014 | **PDF** Request | **Motion** - MOTION for **Attorney Fees** by CITIZENS FOR RESPONSIBILITY AND ETHICS IN WASHINGTON (Attachments: # 1 Memorandum in Support, # 2 Exhibit A through E, # 3 Exhibit F through P, # 4 Text of Proposed Order)(Weismann, Anne) (Entered: 07/11/2014) | |
| 28 | Jul 29, 2014 | **PDF** Request | **Motion** - Consent MOTION for Extension of Time to File Response/Reply as to 27 **MOTION** for **Attorney Fees** by U.S. DEPARTMENT OF JUSTICE (Graham-Oliver, Heather) (Entered: 07/29/2014) | |

Show More ▾         8   - Total Matching Entries     View Entries →

---

☑ 640. **MARTIN v. DISTRICT OF COLUMBIA GOVERNMENT et al, Docket No. 1:11-cv-01069 (D.D.C. Jun 08, 2011), Court Docket**

| | |
|---|---|
| PARTIES | ALCOHOLIC BEVERAGE REGULATION ADMINISTRATION, CHARLES BRODSKY, CRAIG SELBY STEWART, DISTRICT OF COLUMBIA GOVERNMENT, FELICIA MARTIN, FREDERICK PETER MOOSALLY, III, JIM GRAHAM, JOHNNIE E. JACKSON, JR, MARIA DELANEY |
| JUDGE | RUDOLPH CONTRERAS |
| DATE FILED | Jun 08, 2011 |
| LAST UPDATED | July 16, 2015 01:28:37 |
| FEDERAL NOS | Civil Rights: Employment [442] |
| CAUSE OF ACTION | 42:1983 Civil Rights Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 80 | Jul 15, 2013 | **PDF** Request | **Motion** - Amended MOTION for Sanctions re Discovery by FELICIA MARTIN (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit) (Rose, George). Added **MOTION** for **Attorney Fees** on 7/15/2013 (znmw, ). (Entered: 07/15/2013) | |
| 89 | Jul 31, 2013 | **PDF** Request | **Brief** - Memorandum in opposition re re 80 Amended MOTION for Sanctions re Discovery **MOTION** for **Attorney Fees** filed by CHARLES BRODSKY, MARIA DELANEY, DISTRICT OF COLUMBIA GOVERNMENT, JOHNNIE E. JACKSON, JR, FREDERICK PETER MOOSALLY, III. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit)(Donkor, Patricia) (Entered: 07/31/2013) | |

Show More ▾         4   - Total Matching Entries     View Entries →

---

☑ 641. **MCNAMARA v. PICKEN et al, Docket No. 1:11-cv-01051 (D.D.C. Jun 07, 2011), Court Docket**

Kamberg Law Studio

| | | | | |
|---|---|---|---|---|
| **PARTIES** | | CATHERINE A. PICKEN, SCOTT A. MCNAMARA, WASHINGTON ENT GROUP, PLLC | | |
| **JUDGE** | | ELLEN SEGAL HUVELLE | | |
| **DATE FILED** | | Jun 07, 2011 | | |
| **LAST UPDATED** | | Aug. 30, 2013 15:05:50 | | |
| **FEDERAL NOS** | | Contract: Other [190] | | |
| **CAUSE OF ACTION** | | 28:1332 Diversity-Petition for Removal | | |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 100 | Jun 04, 2013 | 📄 Request | **Order -** ORDER granting in part 76 **Motion** for **Attorney Fees**. Signed by Magistrate Judge John M. Facciola on 6/4/13. (lcjmf1, ) (Entered: 06/04/2013) | |
| 101 | Jun 04, 2013 | 📄 View | **Order -** MEMORANDUM AND OPINION re: 76 Motion for Fees. Signed by Magistrate Judge John M. Facciola on . . . . . . Plaintiff/Counter-Defendant ("Picken") seeks **attorney fees** for having filed that **motion**. **Motion** for **Fees** in Accordance with August 29, 2012 Order [#76]. LEGAL STANDARDS Rule 37(a)(5) of the Federal Rules of Civil Procedure requires a court that has granted a motion to compel discovery to award the moving party's reasonable expenses, including **attorneys'** fees, unless 1) the movant filed the motion before attempting in good faith to obtain the disclosure or discovery without court action; 2) the opposing party's "nondisclosure, response, or objection was substantially justified;" or 3) other circumstances make an award of expenses unjust. | |

2   - Total Matching Entries     **View Entries →**

☑ 642.  **CENTER FOR AUTO SAFETY v. U.S. DEPARTMENT OF TREASURY, Docket No. 1:11-cv-01048 (D.D.C. Jun 07, 2011), Court Docket**

| | | | | |
|---|---|---|---|---|
| **PARTIES** | | CENTER FOR AUTO SAFETY, GENERAL MOTORS LLC, U.S. DEPARTMENT OF TREASURY | | |
| **JUDGE** | | BERYL ALAINE HOWELL | | |
| **DATE FILED** | | Jun 07, 2011 | | |
| **LAST UPDATED** | | Sept. 26, 2016 03:49:26 | | |
| **FEDERAL NOS** | | Statutes: Freedom of Information Act [895] | | |
| **CAUSE OF ACTION** | | 05:552 Freedom of Information Act | | |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | May 31, 2016 | | **Order -** MINUTE ORDER (paperless) GRANTING the plaintiff's 63 Consent Motion for Extension of Time to File a Petition for an Award of **Attorneys'** Fees and Costs. The plaintiff shall, by July 18, 2016, file any **motion** regarding **attorneys' fees** and costs. Signed by Chief Judge Beryl A. Howell on May 31, 2016. (lcbah3) (Entered: 05/31/2016) | |
| | Jul 19, 2016 | | **Order -** MINUTE ORDER (paperless) GRANTING the plaintiff's 65 Consent Motion for Extension of Time to File a Petition for an Award of **Attorneys'** Fees and Costs. The plaintiff shall, by September 2, 2016, file any **motion** regarding **attorneys' fees** and costs. Signed by Chief Judge Beryl A. Howell on July 19, 2016. (lcbah3) (Entered: 07/19/2016) | |

2   - Total Matching Entries     **View Entries →**

☑ 643.  **CITIZENS FOR RESPONSIBILITY AND ETHICS IN WASHINGTON v. U.S. DEPARTMENT OF JUSTICE, Docket No. 1:11-cv-01021 (D.D.C. Jun 02, 2011), Court Docket**

| | | | | |
|---|---|---|---|---|
| **PARTIES** | | CITIZENS FOR RESPONSIBILITY AND ETHICS IN WASHINGTON, U.S. DEPARTMENT OF JUSTICE | | |
| **JUDGE** | | JAMES EMANUEL BOASBERG | | |
| **DATE FILED** | | Jun 02, 2011 | | |
| **LAST UPDATED** | | July 22, 2014 01:15:38 | | |
| **FEDERAL NOS** | | Statutes: Freedom of Information Act [895] | | |
| **CAUSE OF ACTION** | | 05:552 Freedom of Information Act | | |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 57 | Jun 23, | 📄 Request | **Motion -** Unopposed MOTION for Extension of Time to File | |

| | 2014 | Motion for Attorney Fees and Costs by CITIZENS FOR RESPONSIBILITY AND ETHICS IN WASHINGTON (Attachments: # 1 Text of Proposed Order)(Hodes, Scott) (Entered: 06/23/2014) |
|---|---|---|
| | Jun 23, 2014 | *Order -* MINUTE ORDER GRANTING Plaintiff's Unopposed 57 Motion for Extension of Time to File **Motion** for **Attorney Fees** and Costs. The Court ORDERS that Plaintiff shall file its Motion on or before July 26, 2014. Signed by Judge James E. Boasberg on 6/23/2014. (lcjeb3) (Entered: 06/23/2014) |

2  - Total Matching Entries    **View Entries →**

---

☑ 644.  **REGEN BIOLOGICS, INC. v. SEBELIUS et al, Docket No. 1:11-cv-01006 (D.D.C. May 31, 2011), Court Docket**

| PARTIES | IVY SPORTS MEDICINE, LLC, KATHLEEN SEBELIUS, MARGARET A. HAMBURG, REGEN BIOLOGICS, INC., U.S. FOOD AND DRUG ADMINISTRATION |
|---|---|
| JUDGE | RUDOLPH CONTRERAS |
| DATE FILED | May 31, 2011 |
| LAST UPDATED | Feb. 27, 2018 16:02:46 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | 05:0706 Judicial Review of Agency Actions |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**℠ |
|---|---|---|---|---|
| 82 | Jul 08, 2015 | 📄 **View** | *Motion -* MOTION for Attorney Fees by IVY SPORTS MEDICINE, LLC (Attachments: # 1 Memorandum in Support of . . . . . . Civil Action No. 11-01006 (RC) PLAINTIFF'S **MOTION** FOR **ATTORNEYS' FEES** AND EXPENSES UNDER THE EQUAL ACCESS TO JUSTICE ACT Plaintiff Ivy Sports Medicine, LLC ("Ivy"), as successor in interest to the original plaintiff, ReGen Biologics, Inc. ("ReGen"), submits this memorandum in support of its motion for an award of **attorneys'** fees and expenses pursuant to the Equal Access to Justice Act ("EAJA"), 28 U.S.C. 2412(d). |
| 83 | Aug 13, 2015 | 📄 **Request** | *Motion -* Unopposed MOTION for Extension of Time to File Response/Reply as to 82 **MOTION** for **Attorney Fees** by MARGARET A. HAMBURG, KATHLEEN SEBELIUS, U.S. FOOD AND DRUG ADMINISTRATION (Attachments: # 1 Text of Proposed Order)(Clark, Andrew) (Entered: 08/13/2015) |

**Show More ▾**    11  - Total Matching Entries    **View Entries →**

---

☑ 645.  **DINKEL et al v. MEDSTAR HEALTH INC. et al, Docket No. 1:11-cv-00998 (D.D.C. May 26, 2011), Court Docket**

| PARTIES | DEIDRE BECKFORD, MEDSTAR HEALTH, INC., PEGGY DINKEL, VALARIE GADSON, WASHINGTON HOSPITAL CENTER |
|---|---|
| JUDGE | COLLEEN KOLLAR-KOTELLY |
| DATE FILED | May 26, 2011 |
| LAST UPDATED | Mar. 05, 2019 03:49:16 |
| FEDERAL NOS | Labor: Fair Labor Standards Act [710] |
| CAUSE OF ACTION | 29:216 Fair Labor Standards Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**℠ |
|---|---|---|---|---|
| 180 | Jan 17, 2018 | 📄 **View** | *Motion -* Unopposed MOTION for Settlement Approval and for an Award of **Attorneys'** Fees, Costs, and Services Awards by PEGGY DINKEL (Attachments: # 1 Exhibit A - Settlement Agreement, # 2 Exhibit B - Cohen Declaration, # 3 Exhibit C - Mason Declaration, # 4 Exhibit D - Migliaccio Declaration, # 5 Text of Proposed Order)(Rathod, Jason). Added **MOTION** for **Attorney Fees** on 1/18/2018 (znmw). (Entered: 01/17/2018) |

1  - Total Matching Entry    **View Entry →**

---

☑ 646.  **CITIZENS FOR RESPONSIBILITY AND ETHICS IN WASHINGTON v. FEDERAL ELECTION COMMISSION, Docket No. 1:11-cv-00951 (D.D.C. May 23, 2011), Court Docket**

| | | | |
|---|---|---|---|
| **PARTIES** | | CITIZENS FOR RESPONSIBILITY AND ETHICS IN WASHINGTON, FEDERAL ELECTION COMMISSION | |
| **JUDGE** | | COLLEEN KOLLAR-KOTELLY | |
| **DATE FILED** | | May 23, 2011 | |
| **LAST UPDATED** | | Jan. 10, 2019 15:07:49 | |
| **FEDERAL NOS** | | Statutes: Freedom of Information Act [895] | |
| **CAUSE OF ACTION** | | 05:552 Freedom of Information Act | |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 22 | Aug 12, 2013 | View | *Motion* - Joint MOTION for Order Setting Briefing Schedule by FEDERAL ELECTION COMMISSION (Attachments: # 1 Text of . . . . . . ) ) JOINT MOTION TO SET BRIEFING SCHEDULE Plaintiff Citizens for Responsibility and Ethics in Washington ("CREW") and defendant Federal Election Commission ("Commission") jointly move for an order setting the following briefing schedule regarding CREW's request for **attorneys** fees and other litigation costs: 1. CREW shall file its **motion** for **attorneys' fees** and other litigation costs on or before September 9, 2013. | |
| 23 | Aug 13, 2013 | View | *Order* - ORDER. This case is DISMISSED WITH PREJUDICE, except as to the Plaintiff's ability to seek **attorneys** fees and costs. The parties' 22 Joint Motion for Order Setting Briefing Schedule is GRANTED. The Plaintiff shall file any **motion** for **attorney's fees** and costs on or before September 9, 2013. The Defendant shall file its opposition by no later than October 10, 2013. The Plaintiff may file a reply in support of its motion on or before November 4, 2013. | |

Show More ▾     13 - Total Matching Entries     View Entries →

---

☑ **647. QUEEN v. SCHULTZ, Docket No. 1:11-cv-00871 (D.D.C. May 10, 2011), Court Docket**

| | | | |
|---|---|---|---|
| **PARTIES** | | ARNOLD P. LUTZKER, ED SCHULTZ, MICHAEL QUEEN | |
| **JUDGE** | | BERYL ALAINE HOWELL | |
| **DATE FILED** | | May 10, 2011 | |
| **LAST UPDATED** | | Apr. 28, 2016 23:03:06 | |
| **FEDERAL NOS** | | Contract: Other [190] | |
| **CAUSE OF ACTION** | | 28:1332 Diversity-Breach of Contract | |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 64 | Sep 29, 2014 | View | *Motion* - MOTION for Sanctions by ED SCHULTZ (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order)(Hayes, John). Added **MOTION** for **Attorney Fees** on 9/30/2014 (rdj). (Entered: 09/29/2014) 2048088545678082 3 pages 1.pdf 99-1.pdf Case 1:11-cv-00871-BAH Document 64 Filed 09/29/14 Page 1 of 3 Case 1:11-cv-00871-BAH Document 64 Filed 09/29/14 Page 2 of 3 Case 1:11-cv-00871-BAH Document 64 Filed 09/29/14 Page 3 of 3 Memorandum in Support 2.pdf 99-2.pdf | |
| 65 | Oct 10, 2014 | Request | *Motion* - MOTION for Extension of Time to File Response/Reply as to 63 MOTION for Summary Judgment , 64 MOTION for Sanctions **MOTION** for **Attorney Fees** by MICHAEL QUEEN (Teppler, Steven) (Entered: 10/10/2014) | |

Show More ▾     20 - Total Matching Entries     View Entries →

---

☑ **648. ASHRAF-HASSAN v. EMBASSY OF FRANCE, Docket No. 1:11-cv-00805 (D.D.C. Apr 29, 2011), Court Docket**

| | | | |
|---|---|---|---|
| **PARTIES** | | EMBASSY OF FRANCE, SAIMA ASHRAF-HASSAN | |
| **JUDGE** | | JAMES EMANUEL BOASBERG | |
| **DATE FILED** | | Apr 29, 2011 | |
| **LAST UPDATED** | | June 21, 2016 10:09:29 | |
| **FEDERAL NOS** | | Civil Rights: Employment [442] | |
| **CAUSE OF ACTION** | | 42:2003 Job Discrimination | |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Feb 11, | | *Order* - MINUTE ORDER: As discussed at today's hearing, | |

the Court shall enter a judgment in Plaintiff's favor after
determining the appropriate amount of **attorney** fees. To that
end, the Court ORDERS that Plaintiff shall file a **Motion** for
**Attorney Fees** by April 5, 2016, with Defendant's Opposition
due by April 22, 2016, and Plaintiff's Reply by May 2, 2016.
Signed by Judge James E. Boasberg on 2/11/16. (lcjeb1)
(Entered: 02/11/2016)

| | | | |
|---|---|---|---|
| 90 | Mar 25, 2016 | PDF Request | *Motion* - MOTION for Extension of Time to File Plaintiffs **Motion** for **Attorneys Fees** by SAIMA ASHRAF-HASSAN (Attachments: # 1 Text of Proposed Order)(Dave, Katherine) (Entered: 03/25/2016) |

**Show More** ▾             8 - Total Matching Entries    **View Entries** →

---

☑ 649. **CITIZENS FOR RESPONSIBILITY AND ETHICS IN WASHINGTON v. U.S. DEPARTMENT OF JUSTICE, Docket No. 1:11-cv-00754 (D.D.C. Apr 20, 2011), Court Docket**

| | |
|---|---|
| PARTIES | CITIZENS FOR RESPONSIBILITY AND ETHICS IN WASHINGTON, U.S. DEPARTMENT OF JUSTICE |
| JUDGE | GLADYS KESSLER |
| DATE FILED | Apr 20, 2011 |
| LAST UPDATED | Jan. 15, 2014 23:39:16 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | | Powered by **Docket Key**ᴿᴹ |
|---|---|---|---|---|---|
| 55 | Dec 20, 2013 | PDF View | *Motion* - **MOTION** for **Attorney Fees** and Costs by CITIZENS FOR RESPONSIBILITY AND ETHICS IN WASHINGTON (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I (Sobel Declaration), # 10 Exhibit J (Weismann Declaration), # 11 Exhibit K (Kavanaugh Declaration), # 12 Exhibit J, # 13 Text of Proposed Order)(Sobel, David) (Entered: 12/20/2013) | | |
| 56 | Jan 15, 2014 | PDF Request | *Motion* - Unopposed MOTION for Extension of Time to File Response/Reply as to 55 **MOTION** for **Attorney Fees** and Costs by U.S. DEPARTMENT OF JUSTICE (Attachments: # 1 Text of Proposed Order)(Riess, Daniel) (Entered: 01/15/2014) | | |

2 - Total Matching Entries    **View Entries** →

---

☑ 650. **MORRIS v. JACKSON, Docket No. 1:11-cv-00701 (D.D.C. Apr 08, 2011), Court Docket**

| | |
|---|---|
| PARTIES | GINA MCCARTHY, LISA P. JACKSON, SCOTT PRUITT, SUSAN M. MORRIS |
| JUDGE | JAMES EMANUEL BOASBERG |
| DATE FILED | Apr 08, 2011 |
| LAST UPDATED | Dec. 04, 2018 12:10:01 |
| FEDERAL NOS | Civil Rights: Employment [442] |
| CAUSE OF ACTION | 42:2000e Job Discrimination (Employment) |

| Entry # | Filing Date | PDF | Description | | Powered by **Docket Key**ᴿᴹ |
|---|---|---|---|---|---|
| 95 | Aug 10, 2018 | PDF Request | *Motion* - MOTION for **Attorney Fees** by SUSAN M. MORRIS (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9)(Shapiro, David) (Entered: 08/10/2018) | | |
| 97 | Sep 13, 2018 | PDF Request | *Brief* - Memorandum in opposition to re 95 **MOTION** for **Attorney Fees** filed by SCOTT PRUITT. (Attachments: # 1 Text of Proposed Order, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F)(Kolsky, Joshua) (Entered: 09/13/2018) | | |

**Show More** ▾        4 - Total Matching Entries    **View Entries** →

---

‹ 1 … 24 25 26 27 28 … 32 ›    Per Page 25 ▾

# Results for Dockets

Courts | U.S. District Court for the District of C... ✕    Apply Date To: | Entries (Docket Key Only) ✕    Filing Type | 3 selected    ✕

**Filters**    Clear All Filters

**Narrow by Date**

< 651 - 675 of 781 >    Sort by  Date ▾    Details ⬭

Date range ▾

☑ Select All    ✏ Edit Search    ⤓ ▾    ✉ Create Alert    Add to ▾

📅 05/31/2013 - 06/01/2020

○ Dockets    ○ Entries

**Federal NOS**

☑ **651.** **UNITED STATES OF AMERICA v. DYNAMIC VISIONS INC et al, Docket No. 1:11-cv-00695 (D.D.C. Apr 07, 2011), Court Docket**

☐ Statutes: Freedom Of Information Act [895] (149)

| | |
|---|---|
| PARTIES | BANK OF AMERICA, N.A., BRANCH BANKING AND TRUST COMPANY, CITIBANK NA, DYNAMIC VISIONS INC, ISAIAH M. BONGAM, UNITED STATES OF AMERICA |
| JUDGE | COLLEEN KOLLAR-KOTELLY |
| DATE FILED | Apr 07, 2011 |
| LAST UPDATED | Nov. 05, 2017 00:13:14 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | 31:3729 False Claims Act |

☐ Statutes: Other Statutory Actions [890] (119)

☐ Civil Rights: Other [440] (98)

☐ Civil Rights Education [448] (53)

☐ Civil Rights: Employment [442] (46)

**Show More**

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 65 | Aug 08, 2014 | 📄 Request | *Motion* - MOTION for Extension of Time to File *Motion* for **Attorney**'s **Fees** by UNITED STATES OF AMERICA (Attachments: # 1 Text of Proposed Order)(Valdez, Darrell) (Entered: 08/08/2014) | |
| | Aug 14, 2014 | | *Order* - MINUTE ORDER (paperless). This case has been referred several times to Magistrate Judge Alan Kay for . . . . . . In a 65 Motion for Extension of Time to File **Motion** for **Attorneys Fees** filed on August 8, 2014, Plaintiff indicated that there are still outstanding issues with Defendants' compliance with the Court's July 2, 2014, discovery order. Accordingly, the Court is RE-REFERRING this matter to Magistrate Judge Alan Kay to ensure that Defendants have been fully compliant with the Court's July 2, 2014, discovery order and to resolve any remaining discovery issues. The Court further ORDERS that the August 21, 2014, Status Hearing is VACATED and rescheduled for SEPTEMBER 3, 2014 at 10:30 A.M. At the September 3, 2014, status hearing, the Court will consider an appropriate date by which Plaintiff must file its **Motion** for **Attorneys' Fees**. Signed by Judge Colleen Kollar-Kotelly on 8/14/2014. | |

**Filing Type**

☐ Brief

☐ Motion

☐ Order

**Show More ▾**    15  - Total Matching Entries    **View Entries →**

☑ **652.** **MCKINNEY v. UNITED STATES POSTAL SERVICE, Docket No. 1:11-cv-00631 (D.D.C. Mar 28, 2011), Court Docket**

| | |
|---|---|
| PARTIES | PAMELA MCKINNEY, UNITED STATES POSTAL SERVICE |
| JUDGE | Christopher Reid Cooper |
| DATE FILED | Mar 28, 2011 |
| LAST UPDATED | July 04, 2019 23:36:31 |
| FEDERAL NOS | Contract: Other [190] |
| CAUSE OF ACTION | 28:1332 Diversity-Contract Dispute |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 92 | May 04, 2015 | 📄 View | *Motion* - MOTION for Judgment by PAMELA MCKINNEY (Attachments: # 1 Memorandum in Support, # 2 Exhibit, # . . . . . . The Court held: 41 Case 1:11-cv-00631-CRC Document 92-1 Filed 05/04/15 Page 48 of 51 In sum, 1988 controls | |

---

**DOWNLOAD READY**

Multiple Documents (25)

**Download Center**

| 109 | Aug 24, 2016 | PDF Request | *Motion* - MOTION for **Attorney Fees** by PAMELA MCKINNEY (Attachments: # 1 Exhibit Declaration of William Rubenstein, # 2 Exhibit Declaration of David Fierst, # 3 Exhibit Spreadsheet of Expenses, # 4 Text of Proposed Order)(Fierst, David) (Entered: 08/24/2016) |

Show More ⌄      4 - Total Matching Entries      View Entries →

---

☑ **653.** **BENNETT et al v. DONOVAN, Docket No. 1:11-cv-00498 (D.D.C. Mar 08, 2011), Court Docket**

| PARTIES | DELORES J. MOORE, LEILA JOSEPH, NATIONAL REVERSE MORTGAGE LENDERS ASSOCIATION, ROBERT BENNETT, SHAUN DONOVAN |
| JUDGE | ELLEN SEGAL HUVELLE |
| DATE FILED | Mar 08, 2011 |
| LAST UPDATED | Nov. 24, 2014 15:05:45 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | 05:551 Administrative Procedure Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
| --- | --- | --- | --- | --- |
| 51 | Mar 20, 2014 | PDF View | *Motion* - MOTION for Attorney Fees by ROBERT BENNETT, LEILA JOSEPH (Attachments: # 1 Declaration of Craig L. Briskin, # 2 Exhibit 1 - M&S Fees, # 3 Exhibit 2 - M&S Costs, # 4 Exhibit 3 - M&S Expenses, # 5 ) ------------------------------------------------- 11-CV-0498 (ESH) DECLARATION OF CRAIG L. BRISKIN IN SUPPORT OF PLAINTIFFS' **MOTION** FOR **ATTORNEYS' FEES**, COSTS AND EXPENSES I, Craig L. Briskin, do declare and state as follows: 1. I am Counsel for Plaintiffs in this action, and I submit this Declaration in support of Plaintiffs' **Motion** for **Attorneys' Fees**, Costs, and Expenses. I have worked on all aspects of this case since its inception. | |
| 53 | Mar 26, 2014 | PDF Request | *Motion* - Unopposed MOTION for Extension of Time to File Response/Reply as to 51 **MOTION** for **Attorney Fees** by SHAUN DONOVAN (Attachments: # 1 Text of Proposed Order)(Federighi, Carol) (Entered: 03/26/2014) | |

Show More ⌄      11 - Total Matching Entries      View Entries →

---

☑ **654.** **SAUNDERS v. MILLS, Docket No. 1:11-cv-00486 (D.D.C. Mar 07, 2011), Court Docket**

| PARTIES | KAREN GORDON MILLS, KARLA SAUNDERS, LINDA MCMAHON |
| JUDGE | ROSEMARY M. COLLYER |
| DATE FILED | Mar 07, 2011 |
| LAST UPDATED | Mar. 28, 2018 00:21:31 |
| FEDERAL NOS | Civil Rights: Employment [442] |
| CAUSE OF ACTION | 42:2000e Job Discrimination (Employment) |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
| --- | --- | --- | --- | --- |
| 149 | Apr 27, 2017 | PDF Request | *Motion* - Unopposed MOTION for Extension of Time to File **Motion** for **Attorney's Fees** and Costs by KARLA SAUNDERS (Attachments: # 1 Text of Proposed Order) (Melehy, Omar) (Entered: 04/27/2017) | |
| | Apr 28, 2017 | | *Order* - MINUTE ORDER granting 149 Plaintiff's Unopposed Motion for Extension of Time. Plaintiff's **Motion** for **Attorneys' Fees** shall be due 30 days after the last of the following events: (1) the Court rules on Defendant's Rule 50 motion; and (2) the Court enters judgment on Claim 2. Signed by Judge Rosemary M. Collyer on 4/28/2017. (lcrmc3) (Entered: 04/28/2017) | |

Show More ⌄      3 - Total Matching Entries      View Entries →

---

☑ **655.** **NATIONAL SECURITY CO...** No. 1:11-cv-00445 (D.D.C. ...

| PARTIES | CENT... AGEN... AGENCY, NATIONAL SECURITY COUNSELORS, OFFICE OF THE |

**DOWNLOAD READY**

Multiple Documents (25)

**Download Center**

Bloomberg Law Search

DIRECTOR OF NATIONAL INTELLIGENCE, U.S. DEPARTMENT OF STATE

| | |
|---|---|
| JUDGE | BERYL ALAINE HOWELL |
| DATE FILED | Feb 28, 2011 |
| LAST UPDATED | Mar. 06, 2018 00:06:44 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 101 | Oct 26, 2016 | PDF Request | *Motion -* **MOTION** for **Attorney Fees** by NATIONAL SECURITY COUNSELORS (Attachments: # 1 Exhibit A - Kavanaugh declaration, # 2 Exhibit B - McClanahan resume, # 3 Exhibit C - McClanahan declaration, # 4 Text of Proposed Order)(McClanahan, Kelly) (Entered: 10/27/2016) | |
| | Nov 03, 2016 | | *Order -* MINUTE ORDER (paperless) resolving as follows four of the six motions pending in this matter: (1) GRANTING, nunc pro tunc, as consented to, the plaintiff's 100 Unopposed Motion for Brief Extension ...the deadline for, or the filing of, a notice of appeal, in order to allow appeals from both the merits judgment and the fee judgment to be taken at the same time, the Court finds that the timely **motion** for **attorney fees** should be given the same effect on postponing the deadline for filing of a notice of appeal as a timely new-trial motion, pursuant to Federal Rule of Civil Procedure 58(e), and Federal Rule of... | |

Show More ▼                                         6   - Total Matching Entries     View Entries →

---

☑ 656.   **NATIONAL SECURITY COUNSELORS v. CENTRAL INTELLIGENCE AGENCY, Docket No. 1:11-cv-00444 (D.D.C. Feb 28, 2011), Court Docket**

| | |
|---|---|
| PARTIES | CENTRAL INTELLIGENCE AGENCY, NATIONAL SECURITY COUNSELORS |
| JUDGE | BERYL ALAINE HOWELL |
| DATE FILED | Feb 28, 2011 |
| LAST UPDATED | Mar. 09, 2018 00:02:40 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 107 | Oct 26, 2016 | PDF View | *Motion -* **MOTION** for **Attorney Fees** by NATIONAL SECURITY COUNSELORS (Attachments: # 1 Exhibit A - Kavanaugh declaration, # 2 Exhibit B - McClanahan resume, # 3 Exhibit C - McClanahan declaration, # 4 Text of Proposed Order)(McClanahan, Kelly) (Entered: 10/26/2016) 2048118559939330 8 pages 1.pdf 184-1.pdf Case 1:11-cv-00444-BAH Document 107 Filed 10/26/16 Page 1 of 8 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF COLUMBIA NATIONAL SECURITY COUNSELORS, * * Plaintiff, * * v. * * CENTRAL INTELLIGENCE AGENCY, * * Defendant. | |
| | Nov 03, 2016 | | *Order -* MINUTE ORDER (paperless) resolving as follows two of the four motions pending in this matter: (1) GRANTING, nunc pro tunc, as consented to, the plaintiff's 106 Unopposed Motion for Brief Extension In addition, since such fee petition was timely filed on October 26, 2016, before the deadline for, or the filing of, a notice of appeal, in order to allow appeals from both the merits judgment and the fee judgment to be taken at the same time, the Court finds that the timely **motion** for **attorney fees** should be given the same effect on postponing the deadline for filing a notice of appeal as a timely new-trial motion, pursuant to Federal Rule of Civil Procedure 58(e), and Federal Rule of Appellate Procedure 4(a)(4)(A)(iii), see 11 Charles Alan Wright, Arthur R. Miller, & Mary Kay Kane, Federal Practice and Procedure | |

Show More ▼

**DOWNLOAD READY**

Multiple Documents (25)

**Download Center**

---

☑ 657.   **NATIONAL SECURITY COUNSELORS v. CENTRAL INTELLIGENCE AGENCY et al, Docket**

Bloomberg Law: Search

No. 1:11-cv-00442 (D.D.C. Feb 28, 2011), Court Docket

| | |
|---|---|
| PARTIES | CENTRAL INTELLIGENCE AGENCY, DEFENSE INTELLIGENCE AGENCY, DEPARTMENT OF DEFENSE, JOHN DOE AGENCY, NATIONAL SECURITY COUNSELORS, UNITED STATES OF AMERICA |
| JUDGE | ROSEMARY M. COLLYER |
| DATE FILED | Feb 28, 2011 |
| LAST UPDATED | May 25, 2016 15:06:41 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 55 | Jun 18, 2013 | PDF Request | *Motion -* **MOTION** for **Attorney Fees** and Costs by NATIONAL SECURITY COUNSELORS (Attachments: # 1 Exhibit A - McClanahan declaration, # 2 Exhibit B - McClanahan resume, # 3 Text of Proposed Order) (McClanahan, Kelly) (Entered: 06/18/2013) | |
| 57 | Jul 02, 2013 | PDF Request | *Motion -* Consent MOTION for Extension of Time to File Response/Reply as to 55 **MOTION** for **Attorney Fees** and Costs by CENTRAL INTELLIGENCE AGENCY, DEPARTMENT OF DEFENSE (Attachments: # 1 Text of Proposed Order)(Marcus, Lisa) (Entered: 07/02/2013) | |

Show More ▾                                            18  - Total Matching Entries    View Entries →

☑ 658.  LEITNER et al v. SPIER et al, Docket No. 1:11-cv-00385 (D.D.C. Feb 15, 2011), Court Docket

| | |
|---|---|
| PARTIES | AUDREY C. MEGHNAGI-LEITNER, BARBARA E. SPIER, D&B SPIER MANAGEMENT, LLC, DANIEL S. LEITNER, DELMAR D. SPIER, SERVCOR, LLC, UNITED STATES OF AMERICA, UNITED STATES PROTECTION AND INVESTIGATIONS, LLC |
| JUDGE | RICHARD J. LEON |
| DATE FILED | Feb 15, 2011 |
| LAST UPDATED | Jan. 29, 2014 00:10:26 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | 31:3729 False Claims Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 20 | Jan 21, 2014 | PDF Request | *Motion -* **MOTION** for **Attorney Fees** by DANIEL S. LEITNER, AUDREY C. MEGHNAGI-LEITNER (Attachments: # 1 Memorandum in Support, # 2 Declaration, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Text of Proposed Order)(Vernia, Benjamin) (Entered: 01/21/2014) | |

1  - Total Matching Entry    View Entry →

☑ 659.  MEANS et al v. GOVERNMENT OF THE DISTRICT OF COLUMBIA, Docket No. 1:11-cv-00382 (D.D.C. Feb 15, 2011), Court Docket

| | |
|---|---|
| PARTIES | GOVERNMENT OF THE DISTRICT OF COLUMBIA, KATRINA MEANS, R. M. |
| JUDGE | RUDOLPH CONTRERAS |
| DATE FILED | Feb 15, 2011 |
| LAST UPDATED | Feb. 27, 2019 23:52:55 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | 42:1983 Civil Rights Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 26 | Jul 17, 2013 | PDF Request | *Order -* REPORT AND RECOMMENDATION re: 21 Plaintiffs' **MOTION** for **Attorney Fees**. Signed by Magistrate Judge Alan Kay on 07/17/13. (DM) (Entered: 07/17/2013) | |
| 30 | Nov 20, 2013 | PDF | *Order -* ORDER granting in part and denying in part 21 |

DOWNLOAD READY

Multiple Documents (25)

**Download Center**

Show More ▾                                            3  - Total Matching Entries    View Entries →



**660.** CITIZENS FOR RESPONSIBILITY AND ETHICS IN WASHINGTON v. U.S. DEPARTMENT OF JUSTICE, Docket No. 1:11-cv-00374 (D.D.C. Feb 14, 2011), Court Docket

| PARTIES | CITIZENS FOR RESPONSIBILITY AND ETHICS IN WASHINGTON, U.S. DEPARTMENT OF JUSTICE |
|---|---|
| JUDGE | Christopher Reid Cooper |
| DATE FILED | Feb 14, 2011 |
| LAST UPDATED | Apr. 16, 2019 16:11:17 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 59 | Nov 12, 2014 | View | **Motion -** MOTION for Attorney Fees and Costs by CITIZENS FOR RESPONSIBILITY AND ETHICS IN WASHINGTON (Attachments: # . . . . . . CREW now moves for an award of **attorney** fees and costs expended in that litigation. Because the Court finds that CREW substantially prevailed in its suit and that the multi-factor entitlement inquiry favors a fee award at least for a portion of the underlying litigation it will grant Plaintiff's **Motion** for **Attorney Fees** and Costs, although in a substantially reduced amount. I. Background Past Opinions detail the factual background of this suit, so the Court will note here only the facts relevant to the pending **Motion** for **Attorney Fees**. | |
| 60 | Dec 01, 2014 | Request | **Motion -** Consent MOTION for Extension of Time to File Response/Reply as to 59 **MOTION** for **Attorney Fees** and Costs by U.S. DEPARTMENT OF JUSTICE (Attachments: # 1 Text of Proposed Order)(Graham-Oliver, Heather) (Entered: 12/01/2014) | |

Show More ▾                                              9  - Total Matching Entries    View Entries →

**661.** UNITED BROTHERHOOD OF CARPENTERS AND JOINERS OF AMERICA et al v. OPERATIVE PLASTERERS' & CEMENT MASONS' INTERNATIONAL ASSOCIATION OF THE UNITED STATES & CANADA, AFL-CIO, Docket No. 1:11-cv-00353 (D.D.C. Feb 09, 2011), Court Docket

| PARTIES | OPERATIVE PLASTERERS' & CEMENT MASONS' INTERNATIONAL ASSOCIATION OF THE UNITED STATES & CANADA, AFL-CIO, SOUTHWEST REGIONAL COUNCIL OF CARPENTERS, UNITED BROTHERHOOD OF CARPENTERS AND JOINERS OF AMERICA |
|---|---|
| JUDGE | REGGIE B. WALTON |
| DATE FILED | Feb 09, 2011 |
| LAST UPDATED | Mar. 07, 2016 12:35:51 |
| FEDERAL NOS | Labor: Labor/Management Relations [720] |
| CAUSE OF ACTION | 29:151 Labor: Review of Agency Action |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 41 | Sep 17, 2013 | Request | **Motion -** MOTION for **Attorney Fees** by OPERATIVE PLASTERERS' & CEMENT MASONS' INTERNATIONAL ASSOCIATION OF THE UNITED STATES & CANADA, AFL-CIO (Attachments: # 1 Memorandum in Support, # 2 Declaration, # 3 Exhibit, # 4 Text of Proposed Order)(Bolek, Keith) (Entered: 09/17/2013) | |
| 46 | Oct 01, 2013 | Request | **Brief -** RESPONSE re 41 **MOTION** for **Attorney Fees** filed by SOUTHWEST REGIONAL COUNCIL OF CARPENTERS, UNITED BROTHERHOOD OF CARPENTERS AND JOINERS OF AMERICA. (Attachments: # 1 Declaration, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C)(Shanley, Daniel) (Entered: 10/01/2013) | |

Show More ▾                                              4  - Total Matching Entries    View Entries →

**662.** ELEY v. DISTRICT OF COI... Docket

| PARTIES | DISTRI... ELEY |
|---|---|
| JUDGE | BERYL ALAINE HOWELL |
| DATE FILED | Feb 07, 2011 |

DOWNLOAD READY

Multiple Documents (25)

**Download Center**



**LAST UPDATED**      Sept. 21, 2016 00:19:03
**FEDERAL NOS**       Statutes: Other Statutory Actions [890]
**CAUSE OF ACTION**   20:1400 Civil Rights of Handicapped Child

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---------|-------------|-----|-------------|------------------------|
| 34 | Aug 29, 2013 | Request | *Order* - REPORT AND RECOMMENDATION re **26 MOTION** for **Attorney Fees** and Costs filed by WILMA ELEY. Signed by Magistrate Judge Alan Kay on 8/29/2013. (lcak1) (Entered: 08/29/2013) | |
| 41 | Nov 20, 2013 | View | *Order* - MEMORANDUM OPINION regarding the plaintiff's **26** Motion for Attorney Fees and Costs, the **34** Report and . . . . . . FED. R. CIV. P. 54(d)(2)(D) (stating that a court "may refer a **motion** for **attorney**'s **fees** to a magistrate judge under Rule 72(b) as if it were a dispositive pretrial matter"); see also David v. District of Columbia, 252 F.R.D. 56, 58 (D.D.C. 2008) (noting "the limited jurisdiction granted by Congress to a magistrate judge in Federal Rules 54(d)(2)(D) and 72(b) to issue a recommendation on a **motion** for **attorneys**' **fees**"). | |

Show More ▾                     7  - Total Matching Entries    View Entries →

☑ 663.  **ELECTRONIC PRIVACY INFORMATION CENTER v. UNITED STATES TRANSPORTATION SECURITY ADMINISTRATION, Docket No. 1:11-cv-00290 (D.D.C. Feb 02, 2011), Court Docket**

**PARTIES**          ELECTRONIC PRIVACY INFORMATION CENTER, UNITED STATES TRANSPORTATION SECURITY ADMINISTRATION
**JUDGE**            ROYCE C. LAMBERTH
**DATE FILED**       Feb 02, 2011
**LAST UPDATED**     Aug. 30, 2019 09:32:26
**FEDERAL NOS**      Statutes: Freedom of Information Act [895]
**CAUSE OF ACTION**  05:552 Freedom of Information Act

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---------|-------------|-----|-------------|------------------------|
| 34 | Jun 14, 2013 | View | *Motion* - MOTION to Take Judicial Notice by ELECTRONIC PRIVACY INFORMATION CENTER (Attachments: # 1 Exhibit A - . . . . . . dianne-feinstein-saxby-chambliss-explain-defend-nsa-phone-records-program/, attached hereto as Exhibit B. Bill, Verizon Business Network Services, Electronic Privacy Information Center, October 2011, attached hereto as Exhibit C. Currently pending before this Court is EPIC's **motion** for **fees**, the government's opposition, EPIC's reply, and the government's proposed sur-reply, which EPIC has opposed. | |
| 39 | Oct 15, 2013 | Request | *Order* - ORDER granting in part and denying in part **28 Motion** for **Attorney Fees**. Signed by Judge Royce C. Lamberth on October 15, 2013. (lcrcl5) (Entered: 10/15/2013) | |

Show More ▾                     3  - Total Matching Entries    View Entries →

☑ 664.  **JONES et al v. DISTRICT OF COLUMBIA, Docket No. 1:11-cv-00215 (D.D.C. Jan 25, 2011), Court Docket**

**PARTIES**          DISTRICT OF COLUMBIA, KENNISS M. WEEKS, TONIA L. JONES
**JUDGE**            ROSEMARY M. COLLYER
**DATE FILED**       Jan 25, 2011
**LAST UPDATED**     Dec. 26, 2019 23:57:38
**FEDERAL NOS**      Civil Rights: Employment [442]
**CAUSE OF ACTION**  42:2000e Job Discrimination (Employment)

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---------|-------------|-----|-------------|------------------------|
| 78 | Nov 14, 2014 | | | |

**DOWNLOAD READY**

Multiple Documents (25)

**Download Center**

Exhibit 4 Invoices, # 7 Exhibit 5 Laffey Matrix, # 8 Exhibit 6 Email with Anderson)(Niehuss, Juliette) (Entered: 11/14/2014)

| 81 | Dec 05, 2014 | PDF Request | *Brief* - RESPONSE re 78 **MOTION** for **Attorney Fees** and Costs filed by DISTRICT OF COLUMBIA. (Attachments: # 1 Exhibit transcript)(Anderson, Steven) (Entered: 12/05/2014) |

Show More ▾     3 - Total Matching Entries    View Entries →

---

☑ 665. **JONES v. WERNER ENTERPRISES, INC. et al, Docket No. 1:11-cv-00080 (D.D.C. Jan 11, 2011), Court Docket**

| PARTIES | RAYMOND E. JONES, REDMAN FLEET SERVICES, INC., WELLS FARGO EQUIPMENT FINANCE, INC., WERNER ENTERPRISES, INC. |
| JUDGE | Deborah A. Robinson |
| DATE FILED | Jan 11, 2011 |
| LAST UPDATED | Nov. 23, 2013 00:07:34 |
| FEDERAL NOS | Contract: Other [190] |
| CAUSE OF ACTION | 28:1332 Diversity-Petition for Removal |

| Entry # | Filing Date | PDF | Description    Powered by Docket Key℠ |
|---|---|---|---|
| | Jun 17, 2013 | | *Order* - MINUTE ORDER by Magistrate Judge Deborah A. Robinson on 6/17/2013: Upon consideration of the Notice of Appeal of the judgment in favor of Counterclaimant Wells Fargo Equipment Finance, Inc., see Document No. 107, the notices by which the court scheduled a hearing on damages, and a hearing on Wells Fargo's **Motion** for Award of **Attorneys' Fees**, are hereby vacated. (lcdar1) (Entered: 06/17/2013) |
| | Sep 27, 2013 | | *Order* - MINUTE ORDER denying 66 **Motion** for **Attorney's Fees** without prejudice. (See Document No. 107). Signed by Magistrate Judge Deborah A. Robinson on September 27, 2013. (lcdar3) (Entered: 09/27/2013) |

    2 - Total Matching Entries    View Entries →

---

☑ 666. **SMITH v. ASTRUE, Docket No. 1:11-cv-00044 (D.D.C. Jan 05, 2011), Court Docket**

| PARTIES | LAKIA SMITH, MICHAEL JAMES ASTRUE, SOCIAL SECURITY ADMINISTRATION |
| JUDGE | JAMES EMANUEL BOASBERG |
| DATE FILED | Jan 05, 2011 |
| LAST UPDATED | Oct. 11, 2016 15:06:39 |
| FEDERAL NOS | Social Security: DIWC/DIWW (405(g)) [863] |
| CAUSE OF ACTION | 42:405 Review of HHS Decision (DIWC) |

| Entry # | Filing Date | PDF | Description    Powered by Docket Key℠ |
|---|---|---|---|
| 40 | Aug 01, 2016 | PDF Request | *Motion* - MOTION for **Attorney Fees** by LAKIA SMITH (Attachments: # 1 Fee Agreement, # 2 Notice of Decision - Fully Favorable, # 3 Notice of Award, # 4 Notice of Change in Benefits for Larry Cole and Jeffrey Johnson, # 5 Declaration of Elliott Andalman with Statement of Services, # 6 Text of Proposed Order)(Andalman, Elliott) (Entered: 08/01/2016) |
| 42 | Aug 15, 2016 | PDF Request | *Motion* - Consent MOTION for Extension of Time to File Response/Reply as to 40 **MOTION** for **Attorney Fees** by MICHAEL JAMES ASTRUE (Vainieri, Christian) (Entered: 08/15/2016) |

Show More ▾     7 - Total Matching Entries    View Entries →

---

☑ 667. **NATIONAL WHISTLEBLOWER CENTER et al v. DEPARTMENT OF HEALTH AND HUMAN SERVICES et al, Docket No. 1:10-cv-02120 (D.D.C. Dec 15, 2010), Court Docket**

| PARTIES | DAVID FERRIERO, DEPARTMENT OF HEALTH AND HUMAN SERVICE~~~ |
| | SEBEL~~~ ADMIN~~~ OF PE~~~ |
| JUDGE | JAME~~~ |
| DATE FILED | Dec 15, 2010 |

**DOWNLOAD READY**

Multiple Documents (25)

**Download Center**

| | LAST UPDATED | July 12, 2016 00:53:58 | | |
| | FEDERAL NOS | Statutes: Freedom of Information Act [895] | | |
| | CAUSE OF ACTION | 05:552 Freedom of Information Act | | |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Dec 16, 2014 | | *Order* - MINUTE ORDER: The Court ORDERS that: 1) NWC and FDA's 137 Joint Motion is GRANTED; 2) The case is DISMISSED WITH PREJUDICE as to NWC only; and 3) By January 30, 2015, the parties shall file a joint status report regarding **attorney** fees or NWC shall file a **motion** seeking such **fees**. Signed by Judge James E. Boasberg on 12/16/14. (lcjeb1) (Entered: 12/16/2014) | |

1   - Total Matching Entry     View Entry →

---

☑ 668. **ELECTRONIC PRIVACY INFORMATION CENTER v. UNITED STATES DEPARTMENT OF HOMELAND SECURITY, Docket No. 1:10-cv-01992 (D.D.C. Nov 19, 2010), Court Docket**

| | PARTIES | ELECTRONIC PRIVACY INFORMATION CENTER, UNITED STATES DEPARTMENT OF HOMELAND SECURITY |
|---|---|---|
| | JUDGE | ROYCE C. LAMBERTH |
| | DATE FILED | Nov 19, 2010 |
| | LAST UPDATED | Feb. 11, 2014 04:50:46 |
| | FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| | CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 29 | Jun 13, 2013 | 📄 View | *Motion* - MOTION to Take Judicial Notice by ELECTRONIC PRIVACY INFORMATION CENTER (Attachments: # 1 Exhibit A - . . . . . . dianne-feinstein-saxby-chambliss-explain-defend-nsa-phone-records-program/, attached hereto as Exhibit B. Bill, Verizon Business Network Services, Electronic Privacy Information Center, October 2011, attached hereto as Exhibit C. Currently pending before this Court is EPIC's **motion** for **fees**, the government's opposition, EPIC's reply, and the government's proposed sur-reply, which EPIC has opposed. | |
| 34 | Oct 15, 2013 | 📄 Request | *Order* - ORDER granting in part and denying in part 24 **Motion** for **Attorney Fees**. Signed by Judge Royce C. Lamberth on October 15, 2013. (lcrcl5) (Entered: 10/15/2013) | |

**Show More** ▾          3   - Total Matching Entries     View Entries →

---

☑ 669. **EMBASSY OF THE FEDERAL REPUBLIC OF NIGERIA v. EPHRAIM EMEKA UGWUONYE et al, Docket No. 1:10-cv-01929 (D.D.C. Nov 09, 2010), Court Docket**

| | PARTIES | BRUCE E. FEIN, ECU ASSOCIATES, P.C., ECU LAW GROUP, EMBASSY OF THE FEDERAL REPUBLIC OF NIGERIA, EPHRAIM EMEKA UGWUONYE, MARVIN E. PERLIS |
|---|---|---|
| | JUDGE | BARBARA JACOBS ROTHSTEIN |
| | DATE FILED | Nov 09, 2010 |
| | LAST UPDATED | Sept. 26, 2017 01:26:39 |
| | FEDERAL NOS | Personal Property: Other Personal Property Damage [380] |
| | CAUSE OF ACTION | 28:1332 Diversity-Property Damage |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 153 | Jul 24, 2013 | 📄 View | *Order* - MEMORANDUM OPINION re: 152 Order. Signed by Judge Barbara Jacobs Rothstein on 07/24/2013. (lcbjr1) (Entered: 07/24/2013) . . . . . . Id. The Court granted the Embassy's motion to compel and granted costs and **attorneys' fees** associated with filing the **motion** to compel as sanctions. Id. at 1. On May 14, 2013, the Court entered an Order resolving the Embassy's Bill of Costs on the motion to compel, and ordered Defendant Ugwuonye to reimburse the Embassy a total of $1,286.25. See Order on Plaintiff's Bill of Costs (Dkt. #130) at 5. | |

**DOWNLOAD READY**

Multiple Documents (25)

**Download Center**

---

☑ 670. **RAGGIO v. JACINTOPORT** . . . Nov 05, 2010), Court Docket

| | PARTIES | JACINTOPORT INTERNATIONAL LLC, JOHN RAGGIO, SEABOARD |

CORPORATION, SEABOARD MARINE, LTD., SEALIFT INC., UNITED STATES OF AMERICA

| | |
|---|---|
| **JUDGE** | BARBARA JACOBS ROTHSTEIN |
| **DATE FILED** | Nov 05, 2010 |
| **LAST UPDATED** | May 30, 2018 09:43:36 |
| **FEDERAL NOS** | Statutes: Other Statutory Actions [890] |
| **CAUSE OF ACTION** | 31:3729 False Claims Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| 144 | Aug 19, 2016 | 📄 View | *Motion* - MOTION for Attorney Fees by JOHN RAGGIO (Attachments: # 1 Declaration, # 2 Declaration, # 3 . . . . . . [ECF No. 143]. Pursuant to the August 4, 2016 Order, on August 19, 2016, Relator filed his *Motion* for **Attorneys' Fees**, Costs, and Expenses and this supporting memorandum. | |
| 145 | Sep 06, 2016 | 📄 View | *Brief* - Memorandum in opposition to re 144 MOTION for Attorney Fees filed by JACINTOPORT INTERNATIONAL LLC, SEABOARD . . . . . . Following the dismissal, Relator filed his **motion** for **attorneys' fees** and costs. Dkt. No. 144. ARGUMENT Relator's **attorneys** already will receive a substantial portion ($86,000) of Relator's qui tam reward pursuant to their billing arrangements with Relator. Relator now seeks an additional $451,211.17 in **attorneys'** fees and $2,429.42 in expenses. In the circumstances, Relator's requested award is unreasonable and must be reduced. | |

**Show More** ▾      6 - Total Matching Entries      **View Entries** →

---

☑ **671. ENGUM v. AMERICAN PSYCHOLOGICAL ASSOCIATION, INC. et al, Docket No. 1:10-cv-01898 (D.D.C. Nov 04, 2010), Court Docket**

| | |
|---|---|
| **PARTIES** | AMERICAN PSYCHOLOGICAL ASSOCIATION PRACTICE ORGANIZATION, AMERICAN PSYCHOLOGICAL ASSOCIATION, INC., ERIC S. ENGUM |
| **JUDGE** | JOHN D. BATES |
| **DATE FILED** | Nov 04, 2010 |
| **LAST UPDATED** | Oct. 15, 2015 05:06:41 |
| **FEDERAL NOS** | Personal Property: Fraud [370] |
| **CAUSE OF ACTION** | 28:1332 Diversity-Fraud |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| 30 | Oct 14, 2015 | 📄 Request | *Order* - ORDER AND FINAL JUDGMENT granting plaintiffs' motion for class certification and settlement approval and plaintiffs' **motion** for **attorney's fees**, expenses, and incentive awards. See text of Order, accompanying Memorandum Opinion, and filings in 10-cv-1780 for details. Signed by Judge John D. Bates on 10/14/2015. (lcjdb2) (Entered: 10/14/2015) | |

1 - Total Matching Entry      **View Entry** →

---

☑ **672. PRIORITY ONE SERVICES, INC. v. W&T TRAVEL SERVICES, LLC, Docket No. 1:10-cv-01873 (D.D.C. Nov 03, 2010), Court Docket**

| | |
|---|---|
| **PARTIES** | PRIORITY ONE SERVICES, INC., W&T TRAVEL SERVICES, LLC |
| **JUDGE** | BERYL ALAINE HOWELL |
| **DATE FILED** | Nov 03, 2010 |
| **LAST UPDATED** | Oct. 08, 2013 19:50:27 |
| **FEDERAL NOS** | Statutes: Other Statutory Actions [890] |
| **CAUSE OF ACTION** | 9:9 Motion to Confirm Arbitration Loan |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| 27 | Jul 30, 2013 | 📄 View | *Order* - MEMORANDUM OPINION AND ORDER denying 24 Petitioner's Renewed Motion for Attorneys Fees; vacating the portion of the Court's 17 Order awarding attorney's fees and | |

**DOWNLOAD READY**

Multiple Documents (25)

**Download Center**

Appeals' decision "reverse[d] [this Court's] award and remand[ed] the **attorney's** fees issue for further proceedings." See Priority One III, 502 F. App'x at 6.

Bloomberg Law Search

1 - Total Matching Entry    **View Entry** →

☑ 673. **LEFANDE v. MISCHE-HOEGES, Docket No. 1:10-cv-01857 (D.D.C. Nov 01, 2010), Court Docket**

| | |
|---|---|
| PARTIES | CAROLYN ANNE MISCHE-HOEGES, MATTHEW AUGUST LEFANDE |
| JUDGE | FREDERICK JAMES SCULLIN, JR |
| DATE FILED | Nov 01, 2010 |
| LAST UPDATED | Jan. 07, 2017 01:06:45 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | 42:1983 Civil Rights Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ᔆᴹ |
|---|---|---|---|---|
| 38 | Dec 09, 2016 | 🗎 Request | *Order -* ORDER: The Court hereby ORDERS that, for the reasons stated on the record at oral argument, Defendant's # 12 motion for sanctions is DENIED. The Court further ORDERS that, for the reasons noted herein as well as those that the Court stated at oral argument, Defendant's # 19 **motion** for **attorney's fees** pursuant to 42 U.S.C. § 1988 is DENIED. The Court further ORDERS that the Clerk of the Court shall enter judgment in this case in conformity with the Court's October 20, 2016 Order. Signed by Judge Frederick J. Scullin, Jr. on 12/9/2016. (Scullin, Frederick) (Entered: 12/09/2016) | |

1 - Total Matching Entry    **View Entry** →

☑ 674. **PEOPLE FOR THE ETHICAL TREATMENT OF ANIMALS v. NATIONAL INSTITUTES OF HEALTH, DEPARTMENT OF HEALTH AND HUMAN SERVICES, Docket No. 1:10-cv-01818 (D.D.C. Oct 27, 2010), Court Docket**

| | |
|---|---|
| PARTIES | NATIONAL INSTITUTES OF HEALTH, DEPARTMENT OF HEALTH AND HUMAN SERVICES, PEOPLE FOR THE ETHICAL TREATMENT OF ANIMALS |
| JUDGE | AMY BERMAN JACKSON |
| DATE FILED | Oct 27, 2010 |
| LAST UPDATED | Sept. 11, 2015 15:07:01 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ᔆᴹ |
|---|---|---|---|---|
| 39 | Dec 04, 2014 | 🗎 Request | *Motion -* **MOTION** for **Attorney Fees** by PEOPLE FOR THE ETHICAL TREATMENT OF ANIMALS (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Declaration, # 6 Declaration, # 7 Exhibit, # 8 Declaration, # 9 Declaration) (Meyer, Katherine) (Entered: 12/04/2014) | |
| 40 | Dec 16, 2014 | 🗎 Request | *Motion -* Unopposed MOTION for Extension of Time to File Response/Reply as to 39 **MOTION** for **Attorney Fees** by NATIONAL INSTITUTES OF HEALTH, DEPARTMENT OF HEALTH AND HUMAN SERVICES (Braswell, Marina) (Entered: 12/16/2014) | |

**Show More** ▾      8 - Total Matching Entries    **View Entries** →

☑ 675. **INTERNATIONAL LIQUID TERMINALS ASSOCIATION v. UNITED STATES DEPARTMENT OF HOMELAND SECURITY, Docket No. 1:10-cv-01803 (D.D.C. Oct 25, 2010), Court Docket**

| | |
|---|---|
| PARTIES | BODE & GRENIER, L.L.P., INTERNATIONAL LIQUID TERMINALS ASSOCIATION, UNITED STATES DEPARTMENT OF HOMELAND SECURITY |
| JUDGE | BARBARA JACOBS ROTHSTEIN |
| DATE FILED | Oct 25, 2010 |
| LAST UPDATED | Jan. 13, 2017 01:03:30 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 |

| Entry # | Filing Date | PDF |
|---|---|---|
| | Jun 20, 2016 | |

**DOWNLOAD READY**

Multiple Documents (25)

**Download Center**

**motion** for **attorneys' fees** shall proceed as follows: Plaintiffs' motion is due July 8, 2016. Defendant's opposition

Bloomberg Law: Search

is due July 26, 2016. Plaintiffs' reply is due August 12, 2016.
Signed by Judge Barbara Jacobs Rothstein on 6/24/16.
(lcrwr2) (Entered: 06/24/2016)

Jul 05,
2016

***Order -*** MINUTE ORDER granting in part 54 Motion for
Extension of Time to File. Briefing on Plaintiffs' **motion** for
**attorneys' fees** shall proceed as follows: Plaintiffs' motion is
due July 15, 2016. Defendant's opposition is due August 2,
2016. Plaintiffs' reply is due August 19, 2016. Signed by
Judge Barbara Jacobs Rothstein on 7/5/16. (lcrwr2)
(Entered: 07/05/2016)

**Show More ▼**

7 - Total Matching Entries    **View Entries →**

‹   1   ...   25   26   27   28   29   ...   32   ›      Per Page   25 ▾

**DOWNLOAD READY**

Multiple Documents (25)

**Download Center**

Prepared for: Mariah Ford

# Results for Dockets

Courts | U.S. District Court for the District of C... ✕    Apply Date To: | Entries (Docket Key Only) ✕    Filing Type | 3 selected    ✕



**Filters**    Clear All Filters

**Narrow by Date**

Date range ▼

📅 05/31/2013 - 06/01/2020

○ Dockets    ○ Entries

**Federal NOS**

☐ Statutes: Freedom Of Information Act [895] (149)

☐ Statutes: Other Statutory Actions [890] (119)

☐ Civil Rights: Other [440] (98)

☐ Civil Rights Education [448] (53)

☐ Civil Rights: Employment [442] (46)

Show More

**Filing Type**

☐ Brief

☐ Motion

☐ Order



‹ 676 - 700 of 781 ›      Sort by   Date ▼    Details ⬤

✅ Select All   ✏ Edit Search   📥 ▼   ✉ Create Alert   Add to ▼

✅ 676. **In re APA ASSESSMENT FEE LITIGATION, Docket No. 1:10-cv-01780 (D.D.C. Oct 21, 2010), Court Docket**

| | |
|---|---|
| PARTIES | AMERICAN PSYCHOLOGICAL ASSOCIATION PRACTICE ORGANIZATION, AMERICAN PSYCHOLOGICAL ASSOCIATION, INC., APA ASSESSMENT FEE LITIGATION, ELLEN G. LEVINE, ELLEN M. STROT, ERIC S. ENGUM, FRANK SUMMERS, GHISLAINE BOULANGER, NICHOLAS GALLO, RUTH FALLENBAUM |
| JUDGE | JOHN D. BATES |
| DATE FILED | Oct 21, 2010 |
| LAST UPDATED | Mar. 22, 2017 08:35:43 |
| FEDERAL NOS | Personal Property: Fraud [370] |
| CAUSE OF ACTION | 28:1332 Diversity-Fraud |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 46 | May 05, 2015 | 📄 View | *Motion* - Unopposed MOTION for Attorney Fees by ERIC S. ENGUM, RUTH FALLENBAUM, ELLEN G. LEVINE (Attachments: # . . . | |
| | | | . . . 2. Mr. Wallace is the partner at Wexler Wallace LLP with primary responsibility for the instant litigation and joins Mr. Zavareei in submitting this declaration in support of the instant **motion** for **attorneys' fees**, expenses, and incentive awards. 3. Hassan A. Zavareei is a member in good standing of the bars of the District of Columbia and states of Maryland and California and makes this declaration based on personal knowledge. | |
| 47 | Jul 30, 2015 | 📄 View | *Motion* - Supplemental MOTION for Attorney Fees by ERIC S. ENGUM, RUTH FALLENBAUM, ELLEN G. LEVINE (Attachments: # . . . | |
| | | | . . . Lead Civil Action No. 1:10-CV-01780 (D.D.C.) Civil Action No. 1:10-CV-01898 (D.D.C.) (consolidated with 1:10-CV01780 (D.D.C.)) Civil Action 13-cv-02034-JDB (D.D.C.) (transferred from Civil Action No. 13-cv-0736L-JMA (S.D. Ca.)) SUPPLEMENTAL BRIEF IN SUPPORT OF PLAINTIFFS' UNOPPOSED **MOTION** FOR AWARD OF **ATTORNEYS' FEES**, REIMBURSEMENT OF EXPENSES, AND PAYMENT OF INCENTIVE AWARDS TO REPRESENTATIVE PLAINTIFFS 1 Case 1:10-cv-01780-JDB Document 47 Filed 07/30/15 Page 2 of 4 Plaintiffs Ellen G. Levine, Ruth Fallenbaum, Eric S. Engum, and Ira Grossman ("Plaintiffs"), individually and on behalf of the proposed Settlement Class, submit this supplemental brief in support of their **motion** for an award of **attorneys'** fees and the reimbursement of expenses to Settlement Class Counsel. | |

Show More ▾      4 - Total Matching Entries   View Entries →

✅ 677. **WILLIAMS v. BLUEPRINT, LLC, Docket No. 1:10-cv-01763 (D.D.C. Oct 19, 2010), Court Docket**

| | |
|---|---|
| PARTIES | BLUEPRINT, LLC, MADIEU WILLIAMS |
| JUDGE | ROSEMARY M. COLLYER |
| DATE FILED | Oct 19, 2010 |
| LAST UPDATED | July 09, 2013 15:06:35 |
| FEDERAL NOS | Contract: Other [190] |
| CAUSE OF ACTION | 28:1332 Diversity-Other Contract |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|

Bloomberg Law Search

| | | PDF | | |
|---|---|---|---|---|
| 35 | Jun 21, 2013 | Request | *Motion* - **MOTION** for **Attorney Fees** Judgment Creditor's **Motion** for Post-Judgment **Attorneys'** Fees, Costs and Interest by MADIEU WILLIAMS (Attachments: # 1 Exhibit Exhibit A to Judgment Creditor's **Motion** for Post Judgment **Attorneys'** Fees, Costs and Interest, # 2 Exhibit Exhibit B to Judgment Creditor's **Motion** for Post-Judgment **Attorneys'** Fees, Costs and Interest)(Brown Gaines, Eden) (Entered: 06/21/2013) | |
| 36 | Jun 27, 2013 | Request | *Brief* - Memorandum in opposition to re 35 **MOTION** for **Attorney Fees** Judgment Creditor's **Motion** for Post-Judgment **Attorneys'** Fees, Costs and Interest filed by BLUEPRINT, LLC. (Haffner, Julian) (Entered: 06/27/2013) | |

Show More ▾      5   - Total Matching Entries    View Entries →

---

☑ **678.** **BURTON et al v. DISTRICT OF COLUMBIA et al, Docket No. 1:10-cv-01750 (D.D.C. Oct 15, 2010), Court Docket**

| | |
|---|---|
| PARTIES | ADRIAN FENTY, ALBERT E. MONTGOMERY, JR., ALFRED C. WILLIAMS, ANTHONY BOUKNIGHT, ANTHONY WILLIAMS, ANTOINE WILLIAMS, ATON C. KENT-TROUT, BRIAN LEE, CHARLES ADDO, CHARLES FLORENCE... and 49 more |
| JUDGE | BERYL ALAINE HOWELL |
| DATE FILED | Oct 15, 2010 |
| LAST UPDATED | Nov. 03, 2015 00:58:08 |
| FEDERAL NOS | Civil Rights: Employment [442] |
| CAUSE OF ACTION | 42:1981 Job Discrimination (Race) |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key^SM |
|---|---|---|---|---|
| 132 | Aug 12, 2014 | Request | *Motion* - **MOTION** for **Attorney Fees** by DISTRICT OF COLUMBIA (Attachments: # 1 Text of Proposed Order, # 2 Exhibit)(Feldon, Gary) (Entered: 08/12/2014) | |
| 134 | Aug 29, 2014 | Request | *Brief* - Memorandum in opposition to re 132 **MOTION** for **Attorney Fees** filed by CHARLES ADDO, KWAME O. AGYEMAN, TARICK ALI, ERIK L. BARNES, ERIC K. BARROW, COURTNEY BASS, MICHAEL T. BELL, DANIEL BOTTS, SR, ANTHONY BOUKNIGHT, JAY BROWN, GERALD BURTON, LAWRENCE L. CLARK,... | |

Show More ▾      7   - Total Matching Entries    View Entries →

---

☑ **679.** **IVANOV v. ITT CORPORATION, Docket No. 1:10-cv-01619 (D.D.C. Sept 23, 2010), Court Docket**

| | |
|---|---|
| PARTIES | EMIL IVANOV, EXELIS, INC., ITT CORPORATION, UNITED STATES OF AMERICA |
| JUDGE | ROYCE C. LAMBERTH |
| DATE FILED | Sep 23, 2010 |
| LAST UPDATED | May 14, 2014 05:05:49 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | 31:3729 False Claims Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key^SM |
|---|---|---|---|---|
| 46 | Apr 14, 2014 | Request | *Motion* - SEALED MOTION FOR LEAVE TO FILE DOCUMENT UNDER SEAL filed by EXELIS, INC. (This document is SEALED and only available to authorized persons.) (Attachments: # 1 Notice to Counsel/Party Defendant's **Motion** for **Attorneys'** Fees and Expenses, # 2 Memorandum in Support Memorandum in Support of Motion, # 3 Appendix Attachment A, # 4 Appendix Attachment B) (Connelly, Kevin) (Entered: 04/14/2014) | |
| 47 | Apr 14, 2014 | View | *Motion* - MOTION for Attorney Fees and Expenses Pursuant to 31 USC 3730(d)(4) by EXELIS, INC. (Attachments: # . . . . . . ) ) ) ) ) ) ) ) ) ) ) Civil Case No. 1:10-cv-01619-RCL Chief Judge Royce C. Lamberth DEFENDANT'S **MOTION** FOR **ATTORNEYS' FEES** AND EXPENSES Pursuant to Fed. R. Civ. P. 54(d)(4)(B), defendant, Exelis Inc. ("Exelis"), respectfully requests that the Court award it is reasonable **attorneys'** fees and expenses as the "prevailing party" in this | |

action under 31 U.S.C. 3730(d)(4). As established in the
accompanying Memorandum In Support Of Defendant's
**Motion** for **Attorneys' Fees** and Expenses, plaintiff's actions
is clearly frivolous or vexatious.

Show More ▾                              5  - Total Matching Entries    View Entries →

---

☑ 680. **SIERRA CLUB et al v. SALAZAR et al, Docket No. 1:10-cv-01513 (D.D.C. Sept 09, 2010), Court Docket**

| | |
|---|---|
| PARTIES | CAROL SHULL, FRIENDS OF BLAIR MOUNTAIN, INC., JON JARVIS, KENNETH LEE SALAZAR, NATIONAL TRUST FOR HISTORIC PRESERVATION IN THE UNITED STATES, OHIO VALLEY ENVIRONMENTAL COALITION, SIERRA CLUB, STEPHANIE TOOTHMAN, U.S. DEPARTMENT OF INTERIOR, UNITED MINE WORKERS OF AMERICA... and 3 more |
| JUDGE | REGGIE B. WALTON |
| DATE FILED | Sep 09, 2010 |
| LAST UPDATED | Apr. 01, 2017 17:41:21 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | 16:3373 Appeal of Decision - DOI |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 53 | Apr 22, 2016 | 📄 Request | *Motion* - Unopposed MOTION for Extension of Time to File **Motion** for **Attorneys' Fees** and Costs by FRIENDS OF BLAIR MOUNTAIN, INC., NATIONAL TRUST FOR HISTORIC PRESERVATION IN THE UNITED STATES, OHIO VALLEY ENVIRONMENTAL COALITION, SIERRA CLUB, WEST VIRGINIA HIGHLANDS CONSERVANCY, WEST VIRGINIA LABOR HISTORY ASSOCIATION (Attachments: # 1 Text of Proposed Order)(Ferster, Andrea) (Entered: 04/22/2016) | |
| | Apr 22, 2016 | | *Order* - MINUTE ORDER granting 53 Motion for Extension of Time to File. In light of the defendants' consent, and for good cause shown, it is hereby ORDERED that the plaintiffs' motion for an extension of time to file a **motion** for **attorneys' fees** and costs 53 is GRANTED, and the plaintiffs shall file any such motion by May 25, 2016. Signed by Judge Reggie B. Walton on April 22, 2016. (lcrbw1) (Entered: 04/22/2016) | |

Show More ▾                              17  - Total Matching Entries    View Entries →

---

☑ 681. **HARRISON v. OFFICE OF THE ARCHITECT OF THE CAPITOL, Docket No. 1:10-cv-01480 (D.D.C. Aug 31, 2010), Court Docket**

| | |
|---|---|
| PARTIES | OFFICE OF THE ARCHITECT OF THE CAPITOL, SHARON M. HARRISON |
| JUDGE | COLLEEN KOLLAR-KOTELLY |
| DATE FILED | Aug 31, 2010 |
| LAST UPDATED | Sept. 23, 2014 15:05:50 |
| FEDERAL NOS | Civil Rights: Employment [442] |
| CAUSE OF ACTION | Violation of Congressional Accountability Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 71 | Sep 22, 2013 | 📄 Request | *Motion* - MOTION for Sanctions, **MOTION** for **Attorney Fees** by OFFICE OF THE ARCHITECT OF THE CAPITOL (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3) (znmw, ) (Entered: 09/23/2013) | |

1  - Total Matching Entry    View Entry →

---

☑ 682. **TREA SENIOR CITIZENS LEAGUE v. UNITED STATES DEPARTMENT OF STATE, Docket No. 1:10-cv-01423 (D.D.C. Aug 24, 2010), Court Docket**

| | |
|---|---|
| PARTIES | TREA SENIOR CITIZENS LEAGUE, UNITED STATES DEPARTMENT OF STATE |
| JUDGE | BERYL ALAINE HOWELL |
| DATE FILED | Aug 24, 2010 |
| LAST UPDATED | Feb. 15, 2014 23:35:43 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

Bloomberg Law Search

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Jan 24, 2014 | | *Order -* MINUTE ORDER (paperless) GRANTING the parties' 63 Joint Motion to Dismiss this Case with Prejudice and Extend the Time for Plaintiff to File an Application for Costs and Attorney's Fees. The Clerk is directed to close this case. The plaintiff shall, by March 24, 2014, file any application for costs and/or **motion** for **attorney's fees**. Signed by Judge Beryl A. Howell on January 24, 2014. (lcbah1) (Entered: 01/24/2014) | |

1 - Total Matching Entry    **View Entry →**

---

☑ 683. **A.B. et al v. DISTRICT OF COLUMBIA et al, Docket No. 1:10-cv-01283 (D.D.C. Jul 30, 2010), Court Docket**

| | |
|---|---|
| **PARTIES** | A.B., ADRIAN FENTY, DISTRICT OF COLUMBIA, EBONY R. HOLMES-RAMSEY, MICHELLE RHEE |
| **JUDGE** | AMY BERMAN JACKSON |
| **DATE FILED** | Jul 30, 2010 |
| **LAST UPDATED** | Feb. 01, 2014 05:08:14 |
| **FEDERAL NOS** | Civil Rights: Americans with Disabilities - Other [446] |
| **CAUSE OF ACTION** | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 57 | Jun 05, 2013 | 📄 Request | *Brief -* REPLY to opposition to motion re 52 **MOTION** for **Attorney Fees** and Costs filed by EBONY R. HOLMES-RAMSEY. (Wulkan, Donna) (Entered: 06/05/2013) | |
| 60 | Aug 06, 2013 | 📄 Request | *Order -* REPORT AND RECOMMENDATION re 52 **MOTION** for **Attorney Fees** filed by EBONY R. HOLMES-RAMSEY. Signed by Magistrate Judge John M. Facciola on 8/6/13. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit) (SP, ) (Entered: 08/06/2013) | |

**Show More ▾**    4 - Total Matching Entries    **View Entries →**

---

☑ 684. **F.S. et al v. DISTRICT OF COLUMBIA et al, Docket No. 1:10-cv-01203 (D.D.C. Jul 15, 2010), Court Docket**

| | |
|---|---|
| **PARTIES** | DISTRICT OF COLUMBIA, F.S., LOIS ROSEN, MARK SNYDERMAN, MICHELLE RHEE |
| **JUDGE** | EMMET G. SULLIVAN |
| **DATE FILED** | Jul 15, 2010 |
| **LAST UPDATED** | Oct. 02, 2014 15:05:51 |
| **FEDERAL NOS** | Civil Rights: Other [440] |
| **CAUSE OF ACTION** | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 43 | Jun 21, 2013 | 📄 Request | *Motion -* MOTION for **Attorney Fees** and costs by F.S., LOIS ROSEN, MARK SNYDERMAN (Attachments: # 1 Exhibit 1, # 2 Exhibit 1A, # 3 Exhibit 1B, # 4 Exhibit 1C, # 5 Exhibit 1D, # 6 Text of Proposed Order)(Savit, Diana) (Entered: 06/21/2013) | |
| 44 | Jul 08, 2013 | 📄 Request | *Motion -* Consent MOTION for Extension of Time to File Response/Reply as to 43 **MOTION** for **Attorney Fees** and costs by DISTRICT OF COLUMBIA (George, Laura) (Entered: 07/08/2013) | |

**Show More ▾**    14 - Total Matching Entries    **View Entries →**

---

☑ 685. **WYE OAK TECHNOLOGY, INC. v. REPUBLIC OF IRAQ, Docket No. 1:10-cv-01182 (D.D.C. Jul 14, 2010), Court Docket**

| | |
|---|---|
| **PARTIES** | KALBIAN HAGERTY LLP, MINISTRY OF DEFENSE OF THE REPUBLIC OF IRAQ, REPUBLIC OF IRAQ, TIMOTHY B. MILLS, UNITED STATES OF AMERICA, WYE OAK TECHNOLOGY, INC. |
| **JUDGE** | ROYCE C. LAMBERTH |
| **DATE FILED** | Jul 14, 2010 |
| **LAST UPDATED** | July 10, 2020 03:44:48 |
| **FEDERAL NOS** | Contract: Other [190] |

**CAUSE OF ACTION** 28:1330 Breach of Contract

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 228 | May 09, 2018 | 📄 View | *Motion* - MOTION for Sanctions for failing to appear for 30(b)(6) Depositions by WYE OAK TECHNOLOGY, INC. (Attachments: . . . . . . . . ." Responding Defendant further objects to the extent that Plaintiff seeks the discovery of the notes of any **attorney** for Responding Defendant in this Action, the request seeks production of documents privileged under either or both the **attorney** work product and the **attorney -client** privileges. Responding Defendant withholds the privileged **attorney** work product on the basis of the above objection. | |
| 326 | Sep 30, 2018 | 📄 Request | *Motion* - **MOTION** for **Attorney Fees** /Court Ordered Application by WYE OAK TECHNOLOGY, INC. (Attachments: # 1 Declaration of C. Allen Foster in support of application for **attorney**'s fees, # 2 Exhibit A to Foster Declaration, # 3 Exhibit B to Foster Declaration, # 4 Exhibit C to Foster Declaration, # 5 Text of Proposed Order)(Rowe, Eric) (Entered: 09/30/2018) | |

Show More ⌄      10 - Total Matching Entries    View Entries →

---

☑ **686.** **PUBLIC EMPLOYEES FOR ENVIRONMENTAL RESPONSIBILITY et al v. BROMWICH et al, Docket No. 1:10-cv-01067 (D.D.C. Jun 25, 2010), Court Docket**

| | |
|---|---|
| **PARTIES** | ALLIANCE TO PROTECT NANTUCKET SOUND, AMERICAN BIRD CONSERVANCY, ANTHONY R. JESSEN, BARBARA DURKIN, BARBARA JEAN PENNICK, BUREAU OF OCEAN ENERGY MANAGEMENT, BUREAU OF OCEAN ENERGY MANAGEMENT, REGULATION, AND ENFORCEMENT, CALIFORNIANS FOR RENEWABLE ENERGY, CAMERON DAWSON, CAPE COD MARINE TRADES ASSOCIATION, INC.... and 49 more |
| **JUDGE** | REGGIE B. WALTON |
| **DATE FILED** | Jun 25, 2010 |
| **LAST UPDATED** | Feb. 21, 2020 03:45:11 |
| **FEDERAL NOS** | Statutes: Environmental Matters [893] |
| **CAUSE OF ACTION** | 16:1538 Endangered Species Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 386 | May 21, 2014 | 📄 Request | *Motion* - Unopposed MOTION for Extension of Time to File **Motion** for **Attorneys' Fees** and Costs by ALLIANCE TO PROTECT NANTUCKET SOUND, CALIFORNIANS FOR RENEWABLE ENERGY, CETACEAN SOCIETY INTERNATIONAL, BARBARA DURKIN, RICHARD LARGAY, LOWER LAGUNA MADRE FOUNDATION, CINDY LOWRY, MARTHA POWERS, PUBLIC EMPLOYEES FOR ENVIRONMENTAL RESPONSIBILITY, THREE BAYS PRESERVATION (Attachments: # 1 Text of Proposed Order Proposed Order)(Glitzenstein, Eric) (Entered: 05/21/2014) | |
| | Jul 03, 2014 | | *Order* - MINUTE ORDER granting 386 Motion for Extension of Time to File. Upon consideration of the PEER Plaintiffs' Unopposed Motion for a Further Extension of Time to File an Application for **Attorneys'** Fees and Costs, in light of the parties' consent, and for good cause shown, it is ORDERED that the motion is GRANTED nunc pro tunc to May 27, 2014. It is further ORDERED that the plaintiffs shall file any **motion** for **attorneys' fees** and costs within thirty days following the final disposition of their appeal of this Court's order granting partial summary judgment to the plaintiffs. Signed by Judge Reggie B. Walton on 7/3/2014. (lcrbw2) (Entered: 07/03/2014) |

Show More ⌄      18 - Total Matching Entries    View Entries →

---

☑ **687.** **LANDIS v. TAILWIND SPORTS CORPORATION et al, Docket No. 1:10-cv-00976 (D.D.C. Jun 10, 2010), Court Docket**

| | |
|---|---|
| **PARTIES** | ANNA HANSEN, BARTON B. KNAGGS, CAPITAL SPORTS & ENTERTAINMENT HOLDINGS, INC., DOES, DOES 1-50, FLOYD LANDIS, FRED WOODROW MAUNEY, JR., JOHAN BRUYLEEN, LANCE ARMSTRONG, MONTGOMERY SPORTS, INC.... and 10 more |
| **JUDGE** | Christopher Reid Cooper |

| | | | | |
|---|---|---|---|---|
| DATE FILED | Jun 10, 2010 | | | |
| LAST UPDATED | Dec. 30, 2019 07:29:22 | | | |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] | | | |
| CAUSE OF ACTION | 31:3729 False Claims Act | | | |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| 597 | Jul 02, 2018 | PDF View | *Motion -* MOTION for Default Judgment as to Tailwind Sports Corporation and Johan Bruyneel Under the False Claims . . .<br>. . . 32 Case 1:10-cv-00976-CRC Document 597-1 Filed 07/02/18 Page 39 of 39 Respectfully submitted, CHAD A. READLER Acting Assistant **Attorney** General JESSIE K. LIU, D.C. Bar # 472845 United States **Attorney** DANIEL F. VAN HORN, D.C. Bar # 924092 Assistant United States **Attorney** /s/ Darrell C. Valdez . Darrell C. Valdez (D.C. Bar No. 420232) U.S. **ATTORNEY**'S OFFICE Judiciary Center Building 555 Fourth Street, NW Washington, DC 20530 (202) 252-2507 darrell.valdez@usdoj.gov /s/ Robert J. McAuliffe . Michael D. Granston Tracy L. Hilmer Robert... | |

1 - Total Matching Entry     **View Entry →**

---

☑ 688.  **HERRON v. FANNIE MAE et al, Docket No. 1:10-cv-00943 (D.D.C. Jun 08, 2010), Court Docket**

| | |
|---|---|
| PARTIES | ALANNA SCOTT BROWN, CAROLINE HERRON, ERIC SCHUPPENHAUER, FANNIE MAE, FEDERAL HOUSING FINANCE AGENCY, JOHN DOES, NANCY JARDINI, UNITED STATES DEPARTMENT OF TREASURY |
| JUDGE | ROSEMARY M. COLLYER |
| DATE FILED | Jun 08, 2010 |
| LAST UPDATED | Mar. 28, 2019 15:41:26 |
| FEDERAL NOS | Civil Rights: Employment [442] |
| CAUSE OF ACTION | 28:1331 Fed. Question: Employment Discrimination |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| 168 | Mar 29, 2016 | PDF Request | *Motion -* MOTION for **Attorney Fees** by FANNIE MAE (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Text of Proposed Order) (Kasdan, Ira) (Entered: 03/29/2016) |
| 173 | Apr 11, 2016 | PDF Request | *Motion -* Consent MOTION for Extension of Time to File Response/Reply as to 168 **MOTION** for **Attorney Fees** by CAROLINE HERRON (Attachments: # 1 Text of Proposed Order)(Kabat, Alan) (Entered: 04/11/2016) |

**Show More ▼**     7 - Total Matching Entries     **View Entries →**

---

☑ 689.  **HAWKINS v. KURLAND, Docket No. 1:10-cv-00907 (D.D.C. May 28, 2010), Court Docket**

| | |
|---|---|
| PARTIES | HAZEL HAWKINS, SARI KURLAND |
| JUDGE | ELLEN SEGAL HUVELLE |
| DATE FILED | May 28, 2010 |
| LAST UPDATED | Aug. 03, 2013 00:08:00 |
| FEDERAL NOS | Personal Injury: Other [360] |
| CAUSE OF ACTION | 28:1332 Diversity-Petition for Removal |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| 40 | Jul 12, 2013 | PDF View | *Order -* MEMORANDUM OPINION. Signed by Judge Ellen S. Huvelle on July 12, 2013. (lcesh2) (Entered: 07/12/2013) .<br>. . . (See id.; see also Transcript of Hearing on **Motion** to Disgorge **Fees**, Jun. 21, 2013 [ECF No. 39-1] ("Tr.") at 42, 78.) Because plaintiff was not making her payments to Madison, the Bankruptcy Court granted Madison's Motion for Relief from Stay in the bankruptcy proceedings. (Opp'n at 6.) On December 6, 2006,2 Madison notified plaintiff of a pay-off amount of $20,234.36 to avoid foreclosure. (Id. |

1 - Total Matching Entry     **View Entry →**

---

☑ 690.  **LEWIS v. SECRETARY OF THE NAVY, Docket No. 1:10-cv-00842 (D.D.C. May 20, 2010), Court Docket**

| | |
|---|---|
| PARTIES | JAMES M. LEWIS, SECRETARY OF DEPARTMENT OF NAVY |

| | | | |
|---|---|---|---|
| **JUDGE** | | REGGIE B. WALTON | |
| **DATE FILED** | | May 20, 2010 | |
| **LAST UPDATED** | | May 02, 2019 12:09:10 | |
| **FEDERAL NOS** | | Statutes: Other Statutory Actions [890] | |
| **CAUSE OF ACTION** | | 05:0706 Judicial Review of Agency Actions | |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 57 | Jul 01, 2016 | 📄 View | ***Order -*** ORDER. In accordance with the Memorandum Opinion issued this same day, it is hereby ORDERED that . . . | |

. . . It is further ORDERED that the plaintiff shall file any **motion** for **attorneys' fees** and costs by August 1, 2016.1 SO ORDERED this 1st day of July, 2016. REGGIE B. WALTON United States District Judge 1 The parties are encouraged to resolve this remaining matter through negotiations to avoid the possibility of generating additional **attorneys'** fees and costs resulting from the submissions of these additional filings.

1  - Total Matching Entry   View Entry →

---

☑ 691.  **CREECY v. DISTRICT OF COLUMBIA et al, Docket No. 1:10-cv-00841 (D.D.C. May 20, 2010), Court Docket**

| | |
|---|---|
| **PARTIES** | CARL JACKSON, DISTRICT OF COLUMBIA, EDWIN CREECY, G. WALKER, GARY WALKER, WILLIAM KILLIBREW |
| **JUDGE** | RUDOLPH CONTRERAS |
| **DATE FILED** | May 20, 2010 |
| **LAST UPDATED** | June 28, 2014 01:02:45 |
| **FEDERAL NOS** | Civil Rights: Other [440] |
| **CAUSE OF ACTION** | 42:1983 Civil Rights (Employment Discrimination) |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 77 | Dec 24, 2013 | 📄 Request | ***Motion -*** First **MOTION** for Sanctions **Attorney's Fees** and Costs by EDWIN CREECY (Attachments: # 1 Text of Proposed Order)(Ali, Khadijah) (Entered: 12/24/2013) |
| 79 | Jan 21, 2014 | 📄 Request | ***Motion -*** First MOTION for Extension of Time to File Response/Reply as to 77 First **MOTION** for Sanctions **Attorney's Fees** and Costs by WILLIAM KILLIBREW (Attachments: # 1 Exhibit A)(King, Tyler) (Entered: 01/21/2014) |

Show More ▾                         3  - Total Matching Entries   View Entries →

---

☑ 692.  **SHELBY COUNTY, ALABAMA v. HOLDER, Docket No. 1:10-cv-00651 (D.D.C. Apr 27, 2010), Court Docket**

| | |
|---|---|
| **PARTIES** | ALABAMA STATE CONFERENCE OF THE NATIONAL ASSOCIATION FOR THE ADVANCEMENT OF COLORED PEOPLE, INC., ALBERT JONES, ANTHONY VINES, BOBBY LEE HARRIS, BOBBY PIERSON, CONSTITUTIONAL ACCOUNTABILITY CENTER, EARL CUNNINGHAM, ERNEST MONTGOMERY, HARRY JONES, KENNETH DUKES... and 5 more |
| **JUDGE** | JOHN D. BATES |
| **DATE FILED** | Apr 27, 2010 |
| **LAST UPDATED** | Feb. 15, 2016 19:23:44 |
| **FEDERAL NOS** | Statutes: Other Statutory Actions [890] |
| **CAUSE OF ACTION** | 42:1973 Voting Rights Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 94 | Oct 25, 2013 | 📄 View | ***Motion -*** MOTION for Attorney Fees by SHELBY COUNTY, ALABAMA (Attachments: # 1 Memorandum in Support Memorandum in . . . |

. . . Case 1:10-cv-00651-JDB Document 94-5 Filed 10/25/13 Page 1 of 1 IN THE UNITED STATES DISTRICT COURT FOR THE DISTRICT OF COLUMBIA SHELBY COUNTY, ALABAMA Plaintiff, v. ERIC H. HOLDER, JR., in his official capacity as **ATTORNEY** GENERAL OF THE UNITED STATES, et al., Defendants. Civil Action No. 1:10-cv-00651-JDB ORDER Upon consideration of Plaintiff's **Motion** for **Attorney's Fees**, the papers supporting and opposing that Motion, and the entire record, it is hereby ORDERED that Plaintiff's **Motion** for **Attorney's Fees** is GRANTED, and that Defendant and Defendant-Intervenors shall pay Plaintiff

attorney's fees in the amount of $2,000,000 and costs in the
amount of $10,000. SO ORDERED.
_____ The Honorable John D.
Bates United States District Judge

|   |   |
|---|---|
| 1 | - Total Matching Entry     **View Entry →** |

---

☑ 693.  **HAJJAR-NEJAD v. GEORGE WASHINGTON UNIVERSITY et al, Docket No. 1:10-cv-00626
(D.D.C. Apr 22, 2010), Court Docket**

| | |
|---|---|
| **PARTIES** | GEORGE WASHINGTON UNIVERSITY, GEORGE WASHINGTON UNIVERSITY, INC., JAMES L. SCOTT, MOHAMMAD JAVAD HAJJAR-NEJAD |
| **JUDGE** | COLLEEN KOLLAR-KOTELLY |
| **DATE FILED** | Apr 22, 2010 |
| **LAST UPDATED** | Apr. 29, 2014 00:23:17 |
| **FEDERAL NOS** | Statutes: Other Statutory Actions [890] |
| **CAUSE OF ACTION** | 42:2000 Job Discrimination (Race) |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| 183 | Jun 12, 2013 | 📄 View | *Order -* MEMORANDUM AND OPINION re 149 . Signed by Magistrate Judge John M. Facciola on 6/12/13. (SP, . . . . . . Although this is less than the amount requested by GWU in its supplemental briefing, and substantially less than the amount originally requested in its **motion** for **fees**, I believe it represents the closest approximation of the time that Arent Fox **attorneys** spent addressing plaintiff's violation of the discovery rules. An Order accompanies this Memorandum Opinion. Digitally signed by John M. Facciola DN: c=US, st=DC, l=Washington, email=john_m._facciola@dcd.us courts.gov, o=United States District Court for the District of Columbia, cn=John M. Facciola Date: 2013.06.12 15:31:43 -04'00'_____ JOHN M. FACCIOLA UNITED STATES MAGISTRATE JUDGE 10 | |

|   |   |
|---|---|
| 1 | - Total Matching Entry     **View Entry →** |

---

☑ 694.  **AMERICAN CIVIL LIBERTIES UNION et al v. DEPARTMENT OF JUSTICE et al, Docket No.
1:10-cv-00436 (D.D.C. Mar 16, 2010), Court Docket**

| | |
|---|---|
| **PARTIES** | ALLIED EDUCATIONAL FOUNDATION, AMERICAN CIVIL LIBERTIES UNION, AMERICAN CIVIL LIBERTIES UNION FOUNDATION, CENTRAL INTELLIGENCE AGENCY, DEPARTMENT OF DEFENSE, DEPARTMENT OF JUSTICE, U.S. DEPARTMENT OF STATE, WASHINGTON LEGAL FOUNDATION |
| **JUDGE** | ROSEMARY M. COLLYER |
| **DATE FILED** | Mar 16, 2010 |
| **LAST UPDATED** | Nov. 18, 2017 02:58:47 |
| **FEDERAL NOS** | Statutes: Freedom of Information Act [895] |
| **CAUSE OF ACTION** | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| | Jul 11, 2016 | | *Order -* MINUTE ORDER granting 79 consent Motion for Extension of Time to File **motion** for **attorney fees**. Plaintiffs shall file a **motion** for **attorney fees** with accompanying affidavit regarding hourly rate(s) and time billed, no later than September 6, 2016. A status conference is scheduled on August 30, 2016 at 10:00 a.m. in Courtroom 8. If the parties resolve this issue, they shall file a notice informing the Court. Signed by Judge Rosemary M. Collyer on 7/11/2016. (KD) (Entered: 07/11/2016) | |
| | Oct 03, 2016 | | *Order -* MINUTE ORDER granting 82 Consent Motion for Extension of Time. Plaintiffs' **motion** for **attorneys' fees** shall be filed on or before October 14, 2016. Signed by Judge Rosemary M. Collyer on 10/3/2016. (lcrmc1) (Entered: 10/03/2016) | |

|   |   |
|---|---|
| 2 | - Total Matching Entries     **View Entries →** |

---

☑ 695.  **ELECTRONIC PRIVACY INFORMATION CENTER v. NATIONAL SECURITY AGENCY et al,
Docket No. 1:10-cv-00196 (D.D.C. Feb 04, 2010), Court Docket**

| | |
|---|---|
| **PARTIES** | ELECTRONIC PRIVACY INFORMATION CENTER, NATIONAL SECURITY AGENCY, NATIONAL SECURITY COUNCIL |
| **JUDGE** | |

BERYL ALAINE HOWELL

| | | | | |
|---|---|---|---|---|
| **DATE FILED** | Feb 04, 2010 | | | |
| **LAST UPDATED** | June 29, 2018 20:39:05 | | | |
| **FEDERAL NOS** | Statutes: Freedom of Information Act [895] | | | |
| **CAUSE OF ACTION** | 05:552 Freedom of Information Act | | | |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Oct 17, 2014 | | **Order** - MINUTE ORDER (paperless) ISSUING the following SCHEDULING ORDER, in light of the parties' 43 Joint Status Report: the plaintiff shall, by October 31, 2014, file any **motion** for **attorneys' fees**; the defendant shall, by November 24, 2014, file any opposition; the plaintiff shall, by December 8, 2014, file any reply. Signed by Judge Beryl A. Howell on October 17, 2014. (lcbah1) (Entered: 10/17/2014) | |
| 44 | Oct 31, 2014 | 📄 View | **Motion** - MOTION for Attorney Fees and Costs by ELECTRONIC PRIVACY INFORMATION CENTER (Attachments: # 1 Memorandum in Support, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Case 1:10-cv-00196-BAH Document 44-6 Filed 10/31/14 Page 1 of 2 EPIC v. NSA, No. 10-00196 (BAH) EPIC's **Motion** for **Attorneys' Fees** and Costs Exhibit 5 Affidavit of Alan Butler Case 1:10-cv-00196-BAH Document 44-6 Filed 10/31/14 Page 2 of 2 Exhibit 6 8.pdf 66-8.pdf Case 1:10-cv-00196-BAH Document 44-7 Filed 10/31/14 Page 1 of 2 EPIC v. NSA, No. 10-00196 (BAH) EPIC's **Motion** for **Attorneys' Fees** and Costs Exhibit 6 Affidavit of Amie Stepanovich Case 1:10-cv-00196-BAH Document 44-7 Filed 10/31/14 Page 2 of 2 | |

Show More ▾          11 - Total Matching Entries    View Entries →

---

☑ 696.  **PUBLIC EMPLOYEES FOR ENVIRONMENTAL RESPONSIBILITY v. U.S. INTERNATIONAL BOUNDARY AND WATER COMMISSION, Docket No. 1:10-cv-00019 (D.D.C. Jan 06, 2010), Court Docket**

| | |
|---|---|
| **PARTIES** | PUBLIC EMPLOYEES FOR ENVIRONMENTAL RESPONSIBILITY, U.S. INTERNATIONAL BOUNDARY AND WATER COMMISSION |
| **JUDGE** | ROYCE C. LAMBERTH |
| **DATE FILED** | Jan 06, 2010 |
| **LAST UPDATED** | Sept. 12, 2013 05:05:46 |
| **FEDERAL NOS** | Statutes: Freedom of Information Act [895] |
| **CAUSE OF ACTION** | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 55 | Jun 05, 2013 | 📄 Request | **Motion** - Final MOTION for Extension of Time to File Response/Reply as to 51 **MOTION** for **Attorney Fees** by U.S. INTERNATIONAL BOUNDARY AND WATER COMMISSION (Haynes, Fred) (Entered: 06/05/2013) | |
| 56 | Jun 06, 2013 | 📄 Request | **Order** - ORDER granting 55 Motion for Extension of Time to File Response/Reply re 51 **MOTION** for **Attorney Fees** . Responses due by 6/11/2013. Replies due by 7/3/2013. Signed by Chief Judge Royce C. Lamberth on 06/06/2013. (lcrcl4) (Entered: 06/06/2013) | |

Show More ▾          6 - Total Matching Entries    View Entries →

---

☑ 697.  **UNITED BROTHERHOOD OF CARPENTERS AND JOINERS OF AMERICA et al v. OPERATIVE PLASTERS' & CEMENT MASONS' INTERNATIONAL ASSOCIATION OF THE UNITED STATES & CANADA, AFL-CIO, Docket No. 1:09-cv-02212 (D.D.C. Nov 20, 2009), Court Docket**

| | |
|---|---|
| **PARTIES** | OPERATIVE PLASTERS' & CEMENT MASONS' INTERNATIONAL ASSOCIATION OF THE UNITED STATES & CANADA, AFL-CIO, SOUTHWEST REGIONAL COUNCIL OF CARPENTERS, UNITED BROTHERHOOD OF CARPENTERS AND JOINERS OF AMERICA |
| **JUDGE** | REGGIE B. WALTON |
| **DATE FILED** | Nov 20, 2009 |
| **LAST UPDATED** | Jan. 23, 2014 23:47:00 |
| **FEDERAL NOS** | Labor: Labor/Management Relations [720] |
| **CAUSE OF ACTION** | 29:185 Labor/Mgt. Relations (Contracts) |

Bloomberg Law Search

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 57 | Oct 18, 2013 | PDF Request | *Order -* ORDER granting 49 **Motion** for **Attorney Fees**. For the reasons stated in the attached order, it is ORDERED that the Association's petition for **attorneys'** fees is GRANTED. Accordingly, the Association is awarded a total of $33,618.75 in **attorneys'** fees as follows: 1. $4,068.75 for Brian A. Powers' services during the 2009-2010 year; 2. $17,527.50 for Keith R. Bolek's services during the 2009-2010 year; 3. $495.00 for Brian A. Powers' services during the 2011-2012 year; and 4. $11,527.50 for Keith R. Bolek's services during the 2011-2012 year. Signed by Judge Reggie B. Walton on 10/18/2013. (lcrbw2) (Entered: 10/18/2013) | |
| 58 | Jan 10, 2014 | PDF Request | *Order -* ORDER granting 54 **Motion** for **Attorney Fees**. For the reasons stated in the attached Order, it is ORDERED that the Association is awarded a total of $47,721.25 in **attorneys'** fees as follows: 1. $19,575.00 for Keith R. Bolek's services during the 2011-2012 year; and 2. $28,146.25 for Keith R. Bolek's services during the 2012-2013 year. It is further ORDERED that this case is CLOSED. Signed by Judge Reggie B. Walton on 1/10/2014. (lcrbw2) (Entered: 01/10/2014) | |

2 - Total Matching Entries    View Entries →

---

☑ 698. **J.D. HOLDINGS, LLC v. BD VENTURES, LLC et al, Docket No. 1:09-cv-02085 (D.D.C. Nov 05, 2009), Court Docket**

| | |
|---|---|
| PARTIES | BD VENTURES, LLC, BRIAN K. DAVIS, CHRISTIAN LAETTNER, J.D. HOLDINGS, LLC |
| JUDGE | BERYL ALAINE HOWELL |
| DATE FILED | Nov 05, 2009 |
| LAST UPDATED | Aug. 16, 2019 09:57:07 |
| FEDERAL NOS | Contract: Other [190] |
| CAUSE OF ACTION | 28:1332 Diversity-Other Contract |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Oct 09, 2014 | | *Order -* MINUTE ORDER: It is hereby ORDERED that consideration of the Motion to Vacate Hearing (Document No. 59) is STAYED pending the filing by the remaining parties of their "Consent Judgment on **Attorneys' Fees**" (see **Motion** to Vacate Hearing at 1). Signed by Magistrate Judge Deborah A. Robinson on October 9, 2014. (SRH) (Entered: 10/09/2014) | |

1 - Total Matching Entry    View Entry →

---

☑ 699. **VANDERKAM, et al. v. PENSION BENEFIT GUARANTY CORPORATION, Docket No. 1:09-cv-01907 (D.D.C. Oct 07, 2009), Court Docket**

| | |
|---|---|
| PARTIES | GAYLYN DIERINGER, JOHN VANDERKAM, MELISSA VANDERKAM, PENSION BENEFIT GUARANTY CORPORATION |
| JUDGE | Calendar |
| DATE FILED | Oct 07, 2009 |
| LAST UPDATED | Apr. 16, 2015 12:28:29 |
| FEDERAL NOS | Labor: Employee Retirement Income Security Act (E.R.I.S.A.) [791] |
| CAUSE OF ACTION | 29:1132 E.R.I.S.A.-Employee Benefits |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 69 | Jun 11, 2013 | PDF Request | *Brief -* RESPONSE re 65 **MOTION** for **Attorney Fees** filed by GAYLYN DIERINGER, JOHN VANDERKAM. (Attachments: # 1 Exhibit 1 - JV Affidavit)(Jeffery, Joseph) (Entered: 06/11/2013) | |
| 72 | Jun 20, 2013 | PDF Request | *Motion -* Unopposed MOTION for Hearing re 65 **MOTION** for **Attorney Fees** to Reschedule Motions Hearing by MELISSA VANDERKAM (Attachments: # 1 Text of Proposed Order) (Fuller, Charles) (Entered: 06/20/2013) | |

Show More ▾    7 - Total Matching Entries    View Entries →

---

☑ 700. **HAWKINS et al v. DISTRICT OF COLUMBIA et al, Docket No. 1:09-cv-01831 (D.D.C. Sept 25, 2009), Court Docket**



| | | | | | |
|---|---|---|---|---|---|
| **PARTIES** | | DISTRICT OF COLUMBIA, FRATERNAL ORDER OF POLICE METROPOLITAN POLICE DEPARTMENT LABOR COMMITTEE, PAUL SHELTON, RODNEY PARKS, THOMAS E. BOONE, WILLIAM HAWKINS | | | |
| **JUDGE** | | JAMES EMANUEL BOASBERG | | | |
| **DATE FILED** | | Sep 25, 2009 | | | |
| **LAST UPDATED** | | Nov. 29, 2013 00:01:06 | | | |
| **FEDERAL NOS** | | Statutes: Other Statutory Actions [890] | | | |
| **CAUSE OF ACTION** | | 28:1441 Petition for Removal | | | |

| Entry # | Filing Date | PDF | Description | | Powered by **Docket Key**ᔆᴹ |
|---|---|---|---|---|---|
| 77 | Oct 18, 2013 | PDF Request | *Motion -* **MOTION** for **Attorney Fees** by WILLIAM HAWKINS (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7)(McCartin, Daniel) (Entered: 10/18/2013) | | |
| 79 | Nov 15, 2013 | PDF Request | *Motion -* Consent MOTION for Extension of Time to File an Opposition to Plaintiff's **Motion** for **Attorneys' Fees** and Bill of Costs by DISTRICT OF COLUMBIA (Attachments: # 1 Text of Proposed Order)(DeMarco, Juliane) (Entered: 11/15/2013) | | |

Show More ▾

3 - Total Matching Entries          **View Entries →**

# Results for Dockets

Courts | U.S. District Court for the District of C… ✕    Apply Date To: | Entries (Docket Key Only) ✕    Filing Type | 3 selected    ✕



**Filters**    Clear All Filters

**Narrow by Date**

Date range ▼

📅 05/31/2013  -  06/01/2020

○ Dockets    ○ Entries

**Federal NOS**

☐ Statutes: Freedom Of Information Act [895] (149)

☐ Statutes: Other Statutory Actions [890] (119)

☐ Civil Rights: Other [440] (98)

☐ Civil Rights Education [448] (53)

☐ Civil Rights: Employment [442] (46)

**Show More**

**Filing Type**

☐ Brief

☐ Motion

☐ Order

---

‹ 701 - 725 of 781 ›        Sort by  Date ▼    Details ⚪

☑ Select All    ✏ Edit Search    ⬇ ▼    ✉    Create Alert    Add to ▼

☑ 701.  **NELSON et al v. DISTRICT OF COLUMBIA, Docket No. 1:09-cv-01594 (D.D.C. Aug 21, 2009), Court Docket**

| | |
|---|---|
| **PARTIES** | DISTRICT OF COLUMBIA, FOSTER, KORYN RUBIN, MARCUS NELSON, PANKOWSKI |
| **JUDGE** | ROYCE C. LAMBERTH |
| **DATE FILED** | Aug 21, 2009 |
| **LAST UPDATED** | Sept. 25, 2013 15:05:48 |
| **FEDERAL NOS** | Civil Rights: Other [440] |
| **CAUSE OF ACTION** | 42:1983 Civil Rights Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ˢᴹ |
|---|---|---|---|---|
| 71 | Jul 12, 2013 | 📄 View | *Order* - ORDER denying defendant Foster's Motion 64 for Judgment as a Matter of Law; finding as moot . . . . . . ...motion for JMOL. The Court's decision also renders moot the defendant's motion [65] to stay litigation on plaintiff's **motion** for **attorney's fees** until the Court rules on the motion for JMOL. Thus, for the reasons stated above, it is hereby ORDERED that Foster's Motion [64] for Judgment as a Matter of Law is DENIED; and it is further ORDERED that Foster's Motion [65] to stay litigation on plaintiff's **motion** [63] for **attorney's fees** be DENIED AS MOOT; and it is further ORDERED that defendants shall have fourteen days from today's date to submit an opposition to plaintiff's **motion** [63] for **attorney's fees**. | |
| 72 | Jul 26, 2013 | 📄 Request | *Motion* - Consent MOTION for Extension of Time to File Response/Reply as to 63 **MOTION** for **Attorney Fees** and Costs by FOSTER (Attachments: # 1 Text of Proposed Order)(DeBerardinis, Robert) (Entered: 07/26/2013) | |

**Show More** ▼        6  - Total Matching Entries    View Entries →

☑ 702.  **PALMER et al v. DISTRICT OF COLUMBIA et al, Docket No. 1:09-cv-01482 (D.D.C. Aug 06, 2009), Court Docket**

| | |
|---|---|
| **PARTIES** | AMY MCVEY, CATHY L. LANIER, DISTRICT OF COLUMBIA, EDWARD RAYMOND, GEORGE LYON, SECOND AMENDMENT FOUNDATION, INC., TOM G. PALMER |
| **JUDGE** | FREDERICK JAMES SCULLIN, JR |
| **DATE FILED** | Aug 06, 2009 |
| **LAST UPDATED** | Aug. 15, 2015 03:41:38 |
| **FEDERAL NOS** | Constitutionality of State Statutes [950] |
| **CAUSE OF ACTION** | 42:1983 Civil Rights Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ˢᴹ |
|---|---|---|---|---|
| 56 | Aug 04, 2014 | 📄 Request | *Motion* - Consent MOTION for Extension of Time to File **Motion** for **Attorney Fees** and Expenses by GEORGE LYON, AMY MCVEY, TOM G. PALMER, EDWARD RAYMOND, SECOND AMENDMENT FOUNDATION, INC. (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order)(Gura, Alan) (Entered: 08/04/2014) | |
| 59 | Aug 12, 2014 | 📄 Request | *Motion* - MOTION for **Attorney Fees** by GEORGE LYON, AMY MCVEY, TOM G. PALMER, EDWARD RAYMOND, SECOND AMENDMENT FOUNDATION, INC. (Attachments: # 1 Memorandum in Support, # 2 Declaration of Alan Gura, # | |

3 Text of Proposed Order, # 4 Exhibit 1, # 5 Exhibit 2, # 6
Exhibit 3, # 7 Exhibit 4, # 8 Exhibit 5, # 9 Exhibit 6, # 10
Exhibit 7, # 11 Exhibit 8)(Gura, Alan) (Entered: 08/12/2014)

Show More ▾              7   - Total Matching Entries     View Entries →

---

☑ 703. **HARDY et al v. GOVERNMENT OF THE DISTRICT OF COLUMBIA, Docket No. 1:09-cv-01062 (D.D.C. Jun 08, 2009), Court Docket**

| | |
|---|---|
| PARTIES | ANTHONY HARDY, DONNELL MONTS, GOVERNMENT OF THE DISTRICT OF COLUMBIA |
| JUDGE | Christopher Reid Cooper |
| DATE FILED | Jun 08, 2009 |
| LAST UPDATED | Nov. 19, 2018 20:33:57 |
| FEDERAL NOS | Civil Rights: Other [440] |
| CAUSE OF ACTION | 28:1343 Violation of Civil Rights |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 68 | Nov 04, 2013 | 📄 Request | *Motion -* Unopposed **MOTION** for **Attorney Fees** (Preliminary Approval) by ANTHONY HARDY, DONNELL MONTS (Attachments: # 1 Text of Proposed Order Proposed Order)(Day, Sean) (Entered: 11/04/2013) | |
| | Dec 20, 2013 | | *Order -* MINUTE ORDER granting 68 Unopposed **MOTION** for **Attorney Fees** (Preliminary Approval). Signed by Judge Robert L. Wilkins on 12/20/2013. (tcb) (Entered: 12/20/2013) | |

Show More ▾              4   - Total Matching Entries     View Entries →

---

☑ 704. **WESBY et al v. DISTRICT OF COLUMBIA et al, Docket No. 1:09-cv-00501 (D.D.C. Mar 13, 2009), Court Docket**

| | |
|---|---|
| PARTIES | A. CAMPANALE, ALISSA COLE, ANDRE PARKER, ANTHONY MAURICE HOOD, BRITTANY C. STRIBLING, CLARENCE BALDWIN, DISTRICT OF COLUMBIA, EDWIN ESPINOSA, ETHELBERT LOUIS, FARAZ KHAN... and 12 more |
| JUDGE | RUDOLPH CONTRERAS |
| DATE FILED | Mar 13, 2009 |
| LAST UPDATED | Jan. 22, 2018 11:35:29 |
| FEDERAL NOS | Civil Rights: Other [440] |
| CAUSE OF ACTION | 28:1331 Federal Question: Other Civil Rights |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 90 | Sep 16, 2014 | 📄 Request | *Motion -* Supplemental **MOTION** for **Attorney Fees** by CLARENCE BALDWIN, SIDNEY A. BANKS, JR, NATASHA CHITTAMS, ALISSA COLE, JAMES DAVIS, OWEN GAYLE, GARY GORDON, ANTHONY MAURICE HOOD, SHANJAH HUNT, ETHELBERT LOUIS, JOSEPH MAYFIELD, JR, STANLEY RICHARDSON, BRITTANY C. STRIBLING, LYNN WARWICK TAYLOR, THEODORE WESBY, JUAN C. WILLIS (Attachments: # 1 Exhibit 1- Affidavit by Lattimer, # 2 Exhibit 2- **Attorney** Hours, # 3 Exhibit 3 - Updated Laffey Matrix)(Lattimer, Gregory) Modified on 10/14/2014 (gt, ). (Motion referred to Judge Amy B. Jackson, sitting as the October 2014 Motions Judge.) (Entered: 09/16/2014) | |
| 92 | Sep 30, 2014 | 📄 Request | *Brief -* Memorandum in opposition to re 90 Supplemental **MOTION** for **Attorney Fees** filed by A. CAMPANALE, DISTRICT OF COLUMBIA, ANDRE PARKER. (Attachments: # 1 Exhibit Laffey Matrix 2014, # 2 Exhibit Laffey Matrix 2014-15, # 3 Exhibit Motion for Summary Affirmance, # 4 Exhibit Summary Affirmance Reply, # 5 Exhibit Appellees' Brief)(Pittman, Jonathan) (Entered: 09/30/2014) | |

Show More ▾              10   - Total Matching Entries     View Entries →

---

☑ 705. **JACKSON et al v. INNOVATIVE SECURITIES SERVICES, LLC et al, Docket No. 1:09-cv-00425 (D.D.C. Mar 04, 2009), Court Docket**

| | |
|---|---|
| PARTIES | ARTHUR JACKSON, INNOVATIVE SECURITIES SERVICES, LLC, JEFFERY JACKSON, KENNY JACKSON, WILBERT H. CONRAD |
| JUDGE | BARBARA JACOBS ROTHSTEIN |
| DATE FILED | Mar 04, 2009 |

| | | | | |
|---|---|---|---|---|
| **LAST UPDATED** | | Aug. 20, 2013 13:41:16 | | |
| **FEDERAL NOS** | | Labor: Fair Labor Standards Act [710] | | |
| **CAUSE OF ACTION** | | 29:216 Fair Labor Standards Act | | |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 48 | Aug 19, 2013 | View | *Order -* ORDER denying 43 Motion to Set Aside Default Judgment. Signed by Judge Barbara Jacobs Rothstein on . . . . . . Both LCvR 5.1(e) and LCvR 11.1 state: "Notice of a 5 change in address or telephone number of an **attorney** or a party not represented by an **attorney** 6 must be filed within 14 days of the change. Unless changed by notice filed with the Clerk, the 7 address and telephone number of a party or an **attorney** noted on the first filing shall be 8 conclusively taken as the last known address and telephone number of the party or **attorney**." | |

1 - Total Matching Entry   **View Entry →**

---

☑ 706.   **HUGHES v. ABELL et al, Docket No. 1:09-cv-00220 (D.D.C. Feb 04, 2009), Court Docket**

| | |
|---|---|
| **PARTIES** | ASSET LENDING CORPORATION, BRANCH BANKING AND TRUST COMPANY, CALVIN BALTIMORE, GEORGE R. HUGHES, JACKSON & CAMPBELL, P.C., MARIA-THERESA WILSON, MODERN MANAGEMENT COMPANY, VINCENT L. ABELL, WELLS FARGO BANK, N.A. |
| **JUDGE** | JOHN D. BATES |
| **DATE FILED** | Feb 04, 2009 |
| **LAST UPDATED** | May 01, 2014 05:05:48 |
| **FEDERAL NOS** | Personal Property: Truth in Lending [371] |
| **CAUSE OF ACTION** | 15:1601 Truth in Lending |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 172 | Aug 26, 2013 | View | *Motion -* MOTION for Summary Judgment by MARIA-THERESA WILSON (Attachments: # 1 Exhibit A, # 2 Exhibit B, . . . . . . Under the totality of circumstances, the Court will hold in abeyance the issue of awarding such **attorney** fees. If there is non-compliance and if the plaintiff is required to litigate the issue of sanctions, the plaintiff certainly may revive the demand for legal **fees** in a contempt **motion**. This Court will not entertain any motion for reconsideration from Asset Lending, as it has shown total disinterest in this motion. | |

1 - Total Matching Entry   **View Entry →**

---

☑ 707.   **NATIONAL PARKS CONSERVATION ASSOCIATION v. KEMPTHORNE et al, Docket No. 1:09-cv-00115 (D.D.C. Jan 16, 2009), Court Docket**

| | |
|---|---|
| **PARTIES** | BRENT WAHLQUIST, DIRK KEMPTHORNE, GLENDA OWENS, KENNETH LEE SALAZAR, LISA JACKSON, NATIONAL MINING ASSOCIATION, NATIONAL PARKS CONSERVATION ASSOCIATION, STEPHEN L. JOHNSON |
| **JUDGE** | BARBARA JACOBS ROTHSTEIN |
| **DATE FILED** | Jan 16, 2009 |
| **LAST UPDATED** | Jan. 27, 2016 12:41:15 |
| **FEDERAL NOS** | Statutes: Environmental Matters [893] |
| **CAUSE OF ACTION** | 30:1276 Interior: Review of Agency Action |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 98 | Jun 16, 2014 | Request | *Motion -* **MOTION** for **Attorney Fees** by NATIONAL PARKS CONSERVATION ASSOCIATION (Attachments: # 1 Declaration Murray, # 2 Exhibit Time Entries-Murray, # 3 Exhibit Time Entries-Malina, # 4 Exhibit Summary Hours-Expenses, # 5 Text of Proposed Order)(Murray, Deborah) (Entered: 06/16/2014) | |
| | Jun 30, 2014 | | *Order -* MINUTE ORDER granting 99 Joint Motion for Briefing Schedule. The Court hereby instructs that NPCA's brief in support of **motion** for **attorney**'s **fees** shall be filed on or before July 18, 2014; the federal defendants' response to the motion shall be filed on or before August 13, 2014; and the reply shall be filed on or before August 22, 2014. Signed by Judge Barbara Jacobs Rothstein on 6/30/14. (Reed, Heather) (Entered: 06/30/2014) | |

Bloomberg Law Search

Show More ▾     6 - Total Matching Entries    View Entries →

---

☑ 708. **SAINT-JEAN et al v. DISTRICT OF COLUMBIA, Docket No. 1:08-cv-01769 (D.D.C. Oct 16, 2008), Court Docket**

| | |
|---|---|
| PARTIES | DISTRICT OF COLUMBIA, DISTRICT OF COLUMBIA PUBLIC SCHOOLS DIVISION OF TRANSPORTATION, GUERLINE BOURCIQUOT, MARIE DORLUS, MICA SAINT-JEAN, MICHELLE SMITH |
| JUDGE | AMY BERMAN JACKSON |
| DATE FILED | Oct 16, 2008 |
| LAST UPDATED | Nov. 16, 2018 23:45:19 |
| FEDERAL NOS | Labor: Fair Labor Standards Act [710] |
| CAUSE OF ACTION | 29:201 Fair Labor Standards Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 251 | Jun 14, 2017 | 📄 Request | *Motion* - MOTION for **Attorney Fees** by MICA SAINT-JEAN (Chaifetz, Richard) (Entered: 06/14/2017) | |
| | Jun 22, 2017 | | *Order* - MINUTE ORDER. The parties must inform the Court by June 28, 2017 whether further briefing and ruling on 251 plaintiff's **motion** for **attorney**'s **fees** should be deferred pending the ruling on any post trial motions and/or any appeal. SO ORDERED. Signed by Judge Amy Berman Jackson on 6/22/2017. (lcabj2) (Entered: 06/22/2017) | |

Show More ▾     11 - Total Matching Entries    View Entries →

---

☑ 709. **CITIZENS FOR RESPONSIBILITY AND ETHICS IN WASHINGTON v. U.S. DEPARTMENT OF VETERANS AFFAIRS, Docket No. 1:08-cv-01481 (D.D.C. Aug 27, 2008), Court Docket**

| | |
|---|---|
| PARTIES | CITIZENS FOR RESPONSIBILITY AND ETHICS IN WASHINGTON, U.S. DEPARTMENT OF VETERANS AFFAIRS |
| JUDGE | PAUL L. FRIEDMAN |
| DATE FILED | Aug 27, 2008 |
| LAST UPDATED | Sept. 23, 2015 05:06:48 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 76 | Oct 07, 2014 | 📄 Request | *Motion* - MOTION for **Attorney Fees** by CITIZENS FOR RESPONSIBILITY AND ETHICS IN WASHINGTON (Attachments: # 1 Exhibit 1 - Wilson v. DOJ opinion, # 2 Exhibit 2 - Alcorn Declaration and Itemization, # 3 Exhibit 3 - Weismann Declaration and Itemization, # 4 Exhibit 4 - Laffey Matrix, # 5 Text of Proposed Order)(Alcorn, Daniel) (Entered: 10/07/2014) | |
| 79 | Oct 17, 2014 | 📄 Request | *Motion* - MOTION for Extension of Time to File Response/Reply as to 76 **MOTION** for **Attorney Fees** by U.S. DEPARTMENT OF VETERANS AFFAIRS (Burch, Alan) (Entered: 10/17/2014) | |

Show More ▾     9 - Total Matching Entries    View Entries →

---

☑ 710. **CARPENTERS INDUSTRIAL COUNCIL et al v. KEMPTHORNE, Docket No. 1:08-cv-01409 (D.D.C. Aug 13, 2008), Court Docket**

| | |
|---|---|
| PARTIES | AMERICAN BIRD CONSERVANCY, AMERICAN FOREST RESOURCE COUNCIL, AMERICAN LANDS ALLIANCE, AUDUDON SOCIETY OF PORTLAND, CARPENTERS INDUSTRIAL COUNCIL, CASCADIA WILDLANDS PROJECT, CENTER FOR BIOLOGICAL DIVERSITY, CONSERVATION CONGRESS, CONSERVATION NW, DIRK KEMPTHORNE... and 21 more |
| JUDGE | EMMET G. SULLIVAN |
| DATE FILED | Aug 13, 2008 |
| LAST UPDATED | Oct. 15, 2013 23:36:15 |
| FEDERAL NOS | Statutes: Environmental Matters [893] |
| CAUSE OF ACTION | 42:4321 Review of Agency Action-Environment |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 107 | Oct 11, | | *Motion* - MOTION for **Attorney Fees** And Costs by |

Bloomberg Law: Search

| | | | | |
|---|---|---|---|---|
| | 2013 | 📄 Request | AMERICAN FOREST RESOURCE COUNCIL, CARPENTERS INDUSTRIAL COUNCIL, PERPETUA FORESTS COMPANY, ROUGH & READY LUMBER CO., SWANSON GROUP, INC. (Attachments: # 1 Text of Proposed Order Addressing **Motion** for **Fees** and Costs) (Rutzick, Mark) (Entered: 10/11/2013) | |

1 - Total Matching Entry    **View Entry →**

---

☑ 711. **In re BLACK FARMERS DISCRIMINATION LITIGATION, Docket No. 1:08-mc-00511 (D.D.C. Aug 07, 2008), Court Docket**

| | |
|---|---|
| PARTIES | ADA C. BATES, ADAM J. SEGAL, ALL PLAINTIFFS, ALVA Y. WALLER, ANITTA MCINNIS, ANNIE LEE THOMAS, ARTIS MARK, AVA L. BATES, BLACK BELT JUSTICE CENTER, BLACK FARMERS AND AGRICULTURALISTS ASSOCIATION, INC.... and 63 more |
| JUDGE | PAUL L. FRIEDMAN |
| DATE FILED | Aug 07, 2008 |
| LAST UPDATED | May 25, 2019 13:39:27 |
| FEDERAL NOS | Civil Rights: Other [440] |
| CAUSE OF ACTION | Civil Miscellaneous Case |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key℠** |
|---|---|---|---|---|
| 368 | Jul 08, 2013 | 📄 Request | *Brief* - SUPPLEMENTAL MEMORANDUM re re 306 **MOTION** for **Attorney Fees** (Updated) filed by ALL PLAINTIFFS. (Attachments: # 1 Declaration of James Scott Farrin, # 2 Declaration of Gregorio A. Francis)(Marks, Andrew) (Entered: 07/08/2013) | |

1 - Total Matching Entry    **View Entry →**

---

☑ 712. **BODE & GRENIER, L.L.P. v. KNIGHT et al, Docket No. 1:08-cv-01323 (D.D.C. Jul 31, 2008), Court Docket**

| | |
|---|---|
| PARTIES | BODE & GRENIER, L.L.P., CARROLL L. KNIGHT, DELTA FUELS OF MICHIGAN, INC., DELTA FUELS, INC., KNIGHT ENTERPRISES, INC. |
| JUDGE | Deborah A. Robinson |
| DATE FILED | Jul 31, 2008 |
| LAST UPDATED | June 11, 2020 12:46:08 |
| FEDERAL NOS | Contract: Other [190] |
| CAUSE OF ACTION | 28:1332 Diversity-Breach of Contract |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key℠** |
|---|---|---|---|---|
| 116 | Mar 25, 2014 | 📄 Request | *Order* - MEMORANDUM OPINION AND ORDER granting 113 Plaintiff's Motion for Leave to File Amendment/Correction to Plaintiff's **Motion** for **Attorneys' Fees**; denying as moot 111 Plaintiff's **Motion** for **Attorneys' Fees**; and granting in part [113-1] Amended Plaintiff's **Motion** for **Attorneys' Fees**. Signed by Magistrate Judge Deborah A. Robinson on 3/25/2014. (lcdar1) (Entered: 03/25/2014) | |
| 117 | Mar 25, 2014 | 📄 Request | *Motion* - Amended **MOTION** for **Attorney Fees** by BODE & GRENIER, L.L.P. (Attachments: # 1 Memorandum in Support, # 2 Declaration, # 3 Declaration, # 4 Text of Proposed Order)(td, ) (Entered: 03/31/2014) | |

**Show More ▾**    4 - Total Matching Entries    **View Entries →**

---

☑ 713. **HELLER et al v. DISTRICT OF COLUMBIA et al, Docket No. 1:08-cv-01289 (D.D.C. Jul 28, 2008), Court Docket**

| | |
|---|---|
| PARTIES | ABSALOM F. JORDAN, JR., ADRIAN M. FENTY, AMY MCVEY, CATHY L. LANIER, DICK ANTHONY HELLER, DISTRICT OF COLUMBIA, GILLIAN ST. LAWRENCE, MARK SNYDER, PAUL ST. LAWRENCE, SECOND AMENDMENT FOUNDATION, INC.... and 3 more |
| JUDGE | JAMES EMANUEL BOASBERG |
| DATE FILED | Jul 28, 2008 |
| LAST UPDATED | July 06, 2020 11:01:19 |
| FEDERAL NOS | Civil Rights: Other [440] |
| CAUSE OF ACTION | 28:1331 Federal Question: Other Civil Rights |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key℠** |
|---|---|---|---|---|
| 88 | Mar 18, 2016 | 📄 Request | *Motion* - Consent MOTION for Extension of Time to File a **Motion** for **Attorney's Fees** by WILLIAM CARTER, DICK | |

|  |  | ANTHONY HELLER, ABSALOM F. JORDAN, JR (Attachments: # 1 Text of Proposed Order)(Halbrook, Stephen) (Entered: 03/18/2016) |
|  | Mar 21, 2016 | ***Order*** - MINUTE ORDER granting Plaintiffs' 88 Consent Motion for Extension of Time to File. The Court ORDERS that Plaintiffs shall file their **Motion** for **Attorney's Fees** and Costs under Rule 54(d) by no later than May 27, 2016. Signed by Judge James E. Boasberg on 03/21/2016. (lcjeb2) (Entered: 03/21/2016) |

Show More ▾                          10   - Total Matching Entries      View Entries →

---

☑ 714.  **CLEMENTE v. FEDERAL BUREAU OF JUSTICE et al, Docket No. 1:08-cv-01252 (D.D.C. Jul 21, 2008), Court Docket**

| PARTIES | ANGELA CLEMENTE, FEDERAL BUREAU OF JUSTICE, JOHN DOE AGENCIES 1-10, U.S. DEPARTMENT OF JUSTICE |
| JUDGE | BARBARA JACOBS ROTHSTEIN |
| DATE FILED | Jul 21, 2008 |
| LAST UPDATED | Feb. 22, 2016 01:08:27 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Right to Privacy Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**[SM] |
| 91 | Aug 02, 2013 | PDF Request | ***Brief*** - Memorandum in opposition to re 88 **MOTION** for **Attorney Fees** filed by FEDERAL BUREAU OF JUSTICE. (McBarnette, Andrea) (Entered: 08/02/2013) |
| 95 | Aug 14, 2013 | PDF Request | ***Brief*** - REPLY to opposition to motion re 88 **MOTION** for **Attorney Fees** filed by ANGELA CLEMENTE. (Attachments: # 1 Exhibit Oglesby, Magistrate's Report, # 2 Affidavit Greenberg Bill)(Lesar, James) (Entered: 08/14/2013) |

Show More ▾                          10   - Total Matching Entries      View Entries →

---

☑ 715.  **AMERICAN CIVIL LIBERTIES UNION et al v. DEPARTMENT OF JUSTICE, Docket No. 1:08-cv-01157 (D.D.C. Jul 01, 2008), Court Docket**

| PARTIES | AMERICAN CIVIL LIBERTIES UNION, AMERICAN CIVIL LIBERTIES UNION FOUNDATION, DEPARTMENT OF JUSTICE |
| JUDGE | AMY BERMAN JACKSON |
| DATE FILED | Jul 01, 2008 |
| LAST UPDATED | Nov. 11, 2018 18:07:05 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**[SM] |
|  | Sep 03, 2014 | | ***Order*** - MINUTE ORDER granting 71 Motion for Extension of Time to File Motion for an Award of **Attorneys'** Fees. In light of the reasons provided in the motion for an extention of time, it is ORDERED that any **motion** for **attorneys' fees** is due on or before November 3, 2014. Signed by Judge Amy Berman Jackson on 9/3/2014. (lcabj1) (Entered: 09/03/2014) |
|  | Oct 30, 2014 | | ***Order*** - MINUTE ORDER granting 73 Motion for Extension of Time to File **Motion** for **Fees** and Costs. Any **motion** relating to an award of **attorneys'** fees and costs is to be filed on or before December 3, 2014. Signed by Judge Amy Berman Jackson on 10/30/2014. (lcabj2) (Entered: 10/30/2014) |

Show More ▾                          6   - Total Matching Entries      View Entries →

---

☑ 716.  **BURKE v. RECORD PRESS, INC., Docket No. 1:08-cv-00364 (D.D.C. Feb 29, 2008), Court Docket**

| PARTIES | BRIAN BURKE, RECORD PRESS, INC., UNITED STATES OF AMERICA |
| JUDGE | Deborah A. Robinson |
| DATE FILED | Feb 29, 2008 |
| LAST UPDATED | June 29, 2013 00:11:49 |

| | | | | |
|---|---|---|---|---|
| **FEDERAL NOS** | | Statutes: Other Statutory Actions [890] | | |
| **CAUSE OF ACTION** | | 31:3729 False Claims Act | | |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**℠ |
|---|---|---|---|---|
| 94 | Jun 27, 2013 | 📄 Request | *Motion* - **MOTION** for **Attorney Fees** and Expenses by RECORD PRESS, INC. (Attachments: # 1 Declaration of William T. O'Brien, Esq., # 2 Text of Proposed Order)(Lomas, John) (Entered: 06/27/2013) | |

1 - Total Matching Entry    **View Entry →**

---

☑ 717. **SEED COMPANY LIMITED et al v. WESTERMAN et al, Docket No. 1:08-cv-00355 (D.D.C. Feb 28, 2008), Court Docket**

| | |
|---|---|
| **PARTIES** | ANN G. WESTERMAN, ARMSTRONG, KRATZ, QUINTOS, HANSON & BROOKS, LLP, ARMSTRONG, WESTERMAN & HATTORI, LLP, ARMSTRONG, WESTERMAN & HATTORI, MCLELAND & NAUGHTON, LLP, ED KENEHAN, ESTATE OF JAMES ARMSTRONG, III, JAMES ARMSTRONG, III, JOHN KONG, KRATZ, QUINTOS & HANSON, LLP, SEED COMPANY LIMITED... and 3 more |
| **JUDGE** | RICHARD J. LEON |
| **DATE FILED** | Feb 28, 2008 |
| **LAST UPDATED** | Sept. 01, 2019 23:41:08 |
| **FEDERAL NOS** | Personal Property: Other Personal Property Damage [380] |
| **CAUSE OF ACTION** | 28:1332 Diversity - Legal Malpractice |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**℠ |
|---|---|---|---|---|
| 136 | Oct 17, 2013 | 📄 View | *Brief* - Memorandum in opposition to re 129 MOTION for Summary Judgment filed by JAMES ARMSTRONG, III, ARMSTRONG, . . . .<br>. . . Legal Standard To state a prima facie case for legal malpractice in the District of Columbia, Plaintiffs must prove: "1) there is an **attorney -client** relationship [duty]; 2) the **attorney** neglected a reasonable duty [breached the standard of care]; and 3) the **attorney**'s negligence resulted in and was the proximate cause of a loss to the client." Mawalla v. Hoffman, 569 F. Supp. 2d 253, 256 (D.D.C. 2008) (citing Chase v. Gilbert, 499 A.2d 1203, 1211-12 (D.C. 1985). | |

1 - Total Matching Entry    **View Entry →**

---

☑ 718. **ISLAND FILM, S.A. v. DEPARTMENT OF THE TREASURY, Docket No. 1:08-cv-00286 (D.D.C. Feb 19, 2008), Court Docket**

| | |
|---|---|
| **PARTIES** | DEPARTMENT OF TREASURY, ISLAND FILM, S.A. |
| **JUDGE** | BARBARA JACOBS ROTHSTEIN |
| **DATE FILED** | Feb 19, 2008 |
| **LAST UPDATED** | Dec. 15, 2013 23:41:39 |
| **FEDERAL NOS** | Statutes: Freedom of Information Act [895] |
| **CAUSE OF ACTION** | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**℠ |
|---|---|---|---|---|
| 30 | Nov 22, 2013 | 📄 Request | *Order* - ORDER granting Defendant's motion for summary judgment in full and setting schedule for Plaintiff's **motion** for **attorney**'s **fees**, in the event that one is filed. Signed by Judge Barbara Jacobs Rothstein on 11/22/13.(lcbjr2) (Entered: 11/22/2013) | |

1 - Total Matching Entry    **View Entry →**

---

☑ 719. **CAUDLE et al v. METROPOLITAN POLICE DEPARTMENT, Docket No. 1:08-cv-00205 (D.D.C. Feb 05, 2008), Court Docket**

| | |
|---|---|
| **PARTIES** | CATHY L. LANIER, DISTRICT OF COLUMBIA, DONALD SMALLS, FRAZIER CAUDLE, METROPOLITAN POLICE DEPARTMENT, NIKEITH GOINS, SHOLANDA MILLER, WILLIAM JAMES |
| **JUDGE** | BARBARA JACOBS ROTHSTEIN |
| **DATE FILED** | Feb 05, 2008 |
| **LAST UPDATED** | Jan. 09, 2014 11:17:51 |
| **FEDERAL NOS** | Civil Rights: Employment [442] |
| **CAUSE OF ACTION** | 42:2000e Job Discrimination (Employment) |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**℠ |
|---|---|---|---|---|
| 435 | Dec 30, 2013 | 📄 Request | *Motion* - MOTION for Extension of Time to File **Motion** for **Attorneys' Fees** and Costs and Bill of Costs by FRAZIER CAUDLE, NIKEITH GOINS, WILLIAM JAMES, SHOLANDA | |

MILLER, DONALD SMALLS (Attachments: # 1 Text of Proposed Order)(Klar, Jennifer) (Entered: 12/30/2013)

---

| | |
|---|---|
| Jan 02, 2014 | ***Order -*** MINUTE ORDER granting 435 Plaintiffs' Motion for Extension of Time to File **Motion** for **Attorneys' Fees** and Costs and Bill of Costs. Having reviewed the motion and the 434 Notice Re: Additional Proceedings, and having received no opposition, the Court will waive the deadline for filing **attorneys'** fees and bill of costs. The parties shall meet and confer, and submit a proposed schedule covering all post-trial matters on or before January 17, 2014. SO ORDERED. Signed by Judge Barbara Jacobs Rothstein on 1/2/14. (lcbjr4) (Entered: 01/02/2014) |

2   - Total Matching Entries    **View Entries →**

---

☑ 720. **IN RE: PAPST LICENSING DIGITAL CAMERA PATENT LITIGATION - MDL 1880, Docket No. 1:07-mc-00493 (D.D.C. Nov 16, 2007), Court Docket**

| | |
|---|---|
| PARTIES | CANON FINANCIAL SERVICES INC., CANON USA, INC., CANON, INC., CASIO AMERICA, INC., CASIO COMPUTER CO., LTD., EASTMAN KODAK COMPANY, FUJIFILM CORPORATION, FUJIFILM HOLDINGS AMERICA CORPORATION, FUJIFILM JAPAN, FUJIFILM NORTH AMERICA CORPORATION... and 30 more |
| JUDGE | Randolph D. Moss |
| DATE FILED | Nov 16, 2007 |
| LAST UPDATED | June 23, 2020 00:03:57 |
| FEDERAL NOS | Property Rights: Patent [830] |
| CAUSE OF ACTION | 35:145 Patent Infringement |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ˢᴹ |
|---|---|---|---|---|
| 559 | Nov 14, 2013 | PDF **View** | ***Order -*** MEMORANDUM AND OPINION regarding final judgment and Rule 54(b) certification of First Wave Cases. Signed by . . .<br>. . . Papst seeks certification now, while the First Wave Camera Manufacturers want to delay certification until after their proposed **motion** for **attorney fees** and sanctions is briefed and decided. Delay is not required. See Fed. R. Civ. P. 58, Advisory Committee Note Re 1993 Amendment (Rule 58 permits, but does not require, the court to delay final judgment until after an **attorney** fee dispute is resolved). | |
| | Jan 22, 2014 | | ***Order -*** MINUTE ORDER denying without prejudice 571 First Wave Camera Manufacturers' Sealed **Motion** for **attorney fees** and sanctions; denying without prejudice 572 Hewlett Packard's Sealed **Motion** for **attorney fees** and sanctions; and denying without prejudice the First Wave Camera Manufacturers' requests to tax costs 563 564 565 567 568 569 570 . Within 14 days after the Federal Circuit has rendered its decision on the appeal of the merits of this case, the parties shall file notice indicating that a decision was rendered and, if appropriate, shall submit a proposed briefing schedule re renewed motions for **attorney** fees, sanctions, and costs. Signed by Judge Rosemary M. Collyer on 1/22/2014. (KD) (Entered: 01/22/2014) | |

2   - Total Matching Entries    **View Entries →**

---

☑ 721. **IN RE: RAIL FREIGHT FUEL SURCHARGE ANTITRUST LITIGATION - MDL 1869, Docket No. 1:07-mc-00489 (D.D.C. Nov 14, 2007), Court Docket**

| | |
|---|---|
| PARTIES | AGWAY LIQUIDATING TRUST, AK STEEL CORPORATION, ALABAMA POWER COMPANY, ALL PLAINTIFFS, AMEREN DEVELOPMENT COMPANY, ASSOCIATION OF AMERICAN RAILROADS, BAR-ALE, INC., BLUE GRASS TOBACCO COMPANY, BNSF RAILWAY COMPANY, CARTER DISTRIBUTING COMPANY... and 61 more |
| JUDGE | PAUL L. FRIEDMAN |
| DATE FILED | Nov 14, 2007 |
| LAST UPDATED | June 24, 2020 03:43:13 |
| FEDERAL NOS | Statutes: Anti-Trust [410] |
| CAUSE OF ACTION | 15:1 Antitrust Litigation |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ˢᴹ |
|---|---|---|---|---|
| 756 | Nov 26, | PDF **View** | ***Order -*** OPINION AND ORDER granting 742 plaintiffs' |

2014

motion for leave to file a supplemental expert report. Plaintiffs . . . . . . Defendants are free later to file an appropriate **motion** for **attorneys' fees** and costs if new evidence indicates otherwise. C. The Court Will Not Set Aside All Prior Briefing and Expert Reports Although the Court remains deeply concerned about the potential for Dr. Rausser's credibility to be a distraction from the ultimate issue of whether the class should be certified, the Court will not set aside all prior briefing and expert reports in this case.

1  - Total Matching Entry  View Entry →

---

☑ 722.  **HICKEY v. SCOTT, Docket No. 1:07-cv-01866 (D.D.C. Oct 17, 2007), Court Docket**

| | |
|---|---|
| PARTIES | CHARLENE SCOTT, ROBERT J. HICKEY |
| JUDGE | JOHN D. BATES |
| DATE FILED | Oct 17, 2007 |
| LAST UPDATED | Oct. 30, 2013 15:06:17 |
| FEDERAL NOS | Contract: Other [190] |
| CAUSE OF ACTION | 28:1332 Diversity-Breach of Contract |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 205 | Oct 29, 2013 | PDF View | *Order* - MEMORANDUM OPINION & ORDER. See text for details. Signed by Judge John D. Bates on 10/29/2013. . . . . . . 1 verdict but before the clerk entered judgment on the jury's verdict--Scott's **motion** for **attorney**'s **fees** was still pending. [ECF No. 87]. Two days after this Court issued an Order requiring Hickey to pay Scott's **attorney**'s fees, [ECF No. 184], the clerk entered judgment on the jury's verdict, pursuant to Federal Civil Rule 58(b)(1). [ECF No. 185]. While Hickey was in the hospital, and more than a month after judgment on the jury's verdict was entered, his counsel filed an opposition to Scott's bill of costs in this Court. | |

1  - Total Matching Entry  View Entry →

---

☑ 723.  **BANKS v. PERDUE, Docket No. 1:07-cv-01807 (D.D.C. Oct 05, 2007), Court Docket**

| | |
|---|---|
| PARTIES | CHARLES F. CONNER, DENISE A. BANKS, ED SCHAFER, SONNY PERDUE, THOMAS J. VILSACK |
| JUDGE | Amit Priyavadan Mehta |
| DATE FILED | Oct 05, 2007 |
| LAST UPDATED | Aug. 21, 2019 23:55:35 |
| FEDERAL NOS | Civil Rights: Employment [442] |
| CAUSE OF ACTION | 42:1983 Civil Rights (Employment Discrimination) |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 215 | Jul 29, 2019 | PDF Request | *Order* - MINUTE ORDER granting 214 Plaintiff's Consent Motion to Extend Deadline to File **Attorney** Fees Petition. Plaintiff shall file her **Motion** for **Attorney Fees**, Expenses, and Costs on or before September 2, 2019. Signed by Judge Amit P. Mehta on 07/29/2019. (lcapm1) Modified on 7/29/2019 (lcapm1). Modified document type on 7/29/2019 (zjd). (Entered: 07/29/2019) | |

1  - Total Matching Entry  View Entry →

---

☑ 724.  **In Re: HARMAN INTERNATIONAL INDUSTRIES, INC. SECURITIES LITIGATION, Docket No. 1:07-cv-01757 (D.D.C. Oct 01, 2007), Court Docket**

| | |
|---|---|
| PARTIES | ARKANSAS PUBLIC EMPLOYEES RETIREMENT SYSTEM, CHEOLAN KIM, CITY OF BOCA RATON GENERAL EMPLOYEES PENSION PLAN, DINESH PALIWAL, ESTATE OF SIDNEY HARMON, HARMAN INTERNATIONAL INDUSTRIES INC., HARMAN INTERNATIONAL INDUSTRIES, INC. SECURITIES LITIGATION, KEVIN BROWN, LOUISIANA MUNICIPAL POLICE EMPLOYEES' RETIREMENT SYSTEM, SANDRA B. ROBINSON... and 1 more |
| JUDGE | RUDOLPH CONTRERAS |
| DATE FILED | Oct 01, 2007 |
| LAST UPDATED | Apr. 02, 2019 03:43:06 |
| FEDERAL NOS | Statutes: Securities / Commodities / Exchanges [850] |
| CAUSE OF ACTION | 15:78m(a) Securities Exchange Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 98 | Apr 19, | PDF View | *Motion* - MOTION for Settlement Preliminary Approval of |

|  | 2017 | | Class Action Settlement by ARKANSAS PUBLIC EMPLOYEES RETIREMENT SYSTEM (Attachments: # 1 Memorandum in Support of Preliminary Approval of Class Action In addition, Rule 23(h)(1) requires that "[n]otice of the **motion** [for **attorneys' fees**] must be served on all parties and, for motions by class counsel, directed to class members in a reasonable manner." Fed. R. Civ. P. 23(h)(1). Here, the Notice satisfies the requirements of Rule 23(h)(1), as it notifies Class Members that Lead Counsel will apply to the Court for **attorneys'** fees of no more than 25% of the Settlement Fund, after costs and expenses, and expenses of no more than $500,000 plus the costs of settlement administration, plus interest on those amounts. |
| 102 | Aug 24, 2017 | [PDF] View | *Motion* - **MOTION** for **Attorney Fees** and Reimbursement of Litigation Expenses by ARKANSAS PUBLIC EMPLOYEES RETIREMENT SYSTEM (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order)(Toll, Steven) (Entered: 08/24/2017) 2048112275810562 2 pages 1.pdf 145-1.pdf Case 1:07-cv-01757-RC Document 102 Filed 08/24/17 Page 1 of 2 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF COLUMBIA IN RE HARMAN INTERNATIONAL INDUSTRIES, INC. SECURITIES LITIGATION Case No. 07-cv-1757-RC LEAD COUNSEL'S MOTION FOR AN AWARD OF **ATTORNEYS'** FEES AND REIMBURSEMENT OF LITIGATION EXPENSES Lead Counsel Cohen Milstein Sellers & Toll PLLC hereby moves this Court for an Order granting Lead Counsel's Motion for an Award of **Attorneys'** Fees and Reimbursement of Litigation Expenses. |

**Show More** ▾         3 - Total Matching Entries     **View Entries** →

---

☑ **725.**   **SOLOMON v. JOHANNS, Docket No. 1:07-cv-01590 (D.D.C. Sept 07, 2007), Court Docket**

| | |
|---|---|
| PARTIES | LINDA SOLOMON, MIKE JOHANNS, THOMAS J. VILSACK |
| JUDGE | JOHN D. BATES |
| DATE FILED | Sep 07, 2007 |
| LAST UPDATED | Aug. 28, 2018 10:45:27 |
| FEDERAL NOS | Civil Rights: Employment [442] |
| CAUSE OF ACTION | 29:791 Job Discrimination (Rehabilitation Act) |

Powered by **Docket Key**[SM]

| Entry # | Filing Date | PDF | Description |
|---|---|---|---|
| 138 | Feb 21, 2017 | [PDF] Request | *Motion* - MOTION to Strike 134 Second MOTION for Sanctions, **MOTION** for **Attorney Fees** by LINDA SOLOMON (**Attorney** John Karl). (See Docket Entry 136 to view document). (znmw) (Entered: 02/22/2017) |
| 152 | Jul 18, 2017 | [PDF] Request | *Order* - ORDER denying 132 , 134 , 141 , 143 the motions for sanctions, denying as moot 134 , 138 , 145 , 148 the motions to strike, denying 138 the **motion** for **attorney's fees**, and granting 150 **attorney** Glenn Stephens' motion to withdraw as plaintiff's counsel. See text of order for details. Signed by Judge John D. Bates on 7/18/17. (lcjdb2) (Entered: 07/18/2017) |

2 - Total Matching Entries     **View Entries** →

---

‹   1   ...   27   28   29   30   31   **32**   ›       Per Page   25 ▾

Bloomberg Law: Search Results

# Results for Dockets

Courts | U.S. District Court for the District of C... ✕    Apply Date To: | Entries (Docket Key Only) ✕    Filing Type | 3 selected    ✕



**Filters**    Clear All Filters

**Narrow by Date** ⌃

Date range ▾

📅 05/31/2013 - 06/01/2020

○ Dockets    ○ Entries

**Federal NOS** ⌃

☐ Statutes: Freedom Of Information Act [895] (149)

☐ Statutes: Other Statutory Actions [890] (119)

☐ Civil Rights: Other [440] (98)

☐ Civil Rights Education [448] (53)

☐ Civil Rights: Employment [442] (46)

**Show More**

**Filing Type** ⌃

☐ Brief

☐ Motion

☐ Order

---

‹ **726 - 750 of 781** ›       Sort by   Date ▾   Details ⬤

☑ Select All   ✎ Edit Search   ⬇ ▾   ✉   Create Alert   Add to ▾

☑ **726.** **STEPHENS et al v. US AIRWAYS GROUP, INC. et al, Docket No. 1:07-cv-01264 (D.D.C. Jul 16, 2007), Court Docket**

| | |
|---|---|
| PARTIES | DONALD V. NIPPERT, FLOYD G. STEPHENS, JAMES C. STEPHENS, PENSION BENEFIT GUARANTY CORPORATION, RETIREMENT INCOME PLAN FOR PILOTS OF US AIR AIR INC., RICHARD MAHONEY, US AIRWAYS GROUP, INC. |
| JUDGE | ROSEMARY M. COLLYER |
| DATE FILED | Jul 16, 2007 |
| LAST UPDATED | May 06, 2019 14:57:44 |
| FEDERAL NOS | Labor: Employee Retirement Income Security Act (E.R.I.S.A.) [791] |
| CAUSE OF ACTION | 29:1132 E.R.I.S.A.-Employee Benefits |

Powered by **Docket Key**℠

| Entry # | Filing Date | PDF | Description |
|---|---|---|---|
| 87 | Nov 19, 2014 | 📄 View | **Motion -** Joint MOTION for Preliminary Approval of Class Action Settlement Agreement by RICHARD MAHONEY, JAMES C. STEPHENS . . . . . . In addition to this Notice, the materials sent to you include: (1) the Settlement Agreement; (2) the motion for preliminary approval of the settlement and the Court's Order; (3) the **Motion** for **Attorney**'s **Fees** and Costs; and (4) an Election Form with a self-addressed, stamped return envelope. You should review these materials carefully before making your election. Frequently asked questions are: 1. |
| 93 | Mar 09, 2015 | 📄 View | **Motion -** MOTION for Attorney Fees and Expenses by RICHARD MAHONEY, JAMES C. STEPHENS (Attachments: # 1 Exhibit . . . . . . DC:07-CV-1264 (RMC) ORDER APPROVING **ATTORNEY**'S **FEES** AND EXPENSES The Court, having reviewed Class Counsel's **Motion** for Approval of **Attorney**'s **Fees** and Expenses, is of the opinion that the motion should be granted. Therefore, it is ORDERED that Class Counsel shall be paid $2 million as reasonable **attorney**'s fees and $75,000 as reasonable costs and expenses. SO ORDERED. Date: _____ ROSEMARY M. COLYER United States District Judge |

**Show More** ▾      5 - Total Matching Entries    **View Entries** →

---

☑ **727.** **CLARK v. FEDER SEMO AND BARD, P.C. et al, Docket No. 1:07-cv-00470 (D.D.C. Mar 13, 2007), Court Docket**

| | |
|---|---|
| PARTIES | DENISE M. CLARK, FEDER SEMO AND BARD, P.C., FEDER SEMO AND BARD, P.C.RETIREMENT PLAN AND TRUST, HOWARD M. BARD, JOSEPH E. SEMO, MUCH SHELIST DENENBERG AMENT & RUBENSTEIN, P.C., PENSION ADVISORY GROUP, LTD. |
| JUDGE | JOHN D. BATES |
| DATE FILED | Mar 13, 2007 |
| LAST UPDATED | July 23, 2014 15:05:33 |
| FEDERAL NOS | Labor: Employee Retirement Income Security Act (E.R.I.S.A.) [791] |
| CAUSE OF ACTION | 29:1001 E.R.I.S.A.- Employee Retirement |

| Entry # | Filing Date | PDF | |
|---|---|---|---|
| 148 | Feb 28, 2014 | 📄 | |



**PROCESSING YOUR DOWNLOAD**

You will be notified when your download is ready.

**Download Center**

Proposed Order)(Bruce, Stephen) (Entered: 02/28/2014)

| 149 | Mar 10, 2014 | PDF Request | **Brief** - REPLY to opposition to motion re 138 **MOTION** for **Attorney** Fees (Corrected) filed by HOWARD M. BARD. (Ehrenberg, Jason) (Entered: 03/10/2014) |

Show More ▾                                    4 - Total Matching Entries    View Entries ▸

☑ **728.** **WILLIAMS v. JOHNSON et al, Docket No. 1:06-cv-02076 (D.D.C. Dec 04, 2006), Court Docket**

| | |
|---|---|
| PARTIES | CHRISTINA CONYERS WILLIAMS, DAVID ANTHONY, DISTRICT OF COLUMBIA, METROPOLITAN WASHINGTON EMPLOYMENT LAWYERS ASSOCIATION, ROBERT JOHNSON |
| JUDGE | COLLEEN KOLLAR-KOTELLY |
| DATE FILED | Dec 04, 2006 |
| LAST UPDATED | Mar. 30, 2016 15:06:49 |
| FEDERAL NOS | Civil Rights: Employment [442] |
| CAUSE OF ACTION | 28:1331 Fed. Question: Employment Discrimination |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 238 | May 11, 2015 | PDF View | **Motion** - Consent MOTION for Leave to File Supplemental Fee Petition by CHRISTINA CONYERS WILLIAMS (Attachments: # 1 . . . . . . ) | |
| | | | _____) ORDER Upon consideration of the Plaintiff's Consent Motion for Leave to File Plaintiff's Supplemental **Motion** for Award of **Attorney**'s **Fees** and Costs, the lack of Opposition thereto, and the entire record herein, it is this ____ day of May, 2015, hereby ORDERED that Plaintiff's Consent Motion for Leave to File Plaintiff's Supplemental **Motion** for Award of **Attorney**'s **Fees** and Costs, should be, and hereby is, granted. | |
| 239 | May 11, 2015 | PDF View | **Motion** - Supplemental MOTION for Attorney Fees and Costs by CHRISTINA CONYERS WILLIAMS (Attachments: # 1 Text of . . . . . . 20 15 Review decision by Court 0.4 Phase XVI TOTAL HOURS 6.0 4.1 1.7 0.2 0.2 Phase XVII FIRST **MOTION** FOR AWARD FOR **ATTORNEYS' FEES** (September 2012) [previous declaration stopped at August 31, 2012] 09 .0 4. 20 12 Telephone conference with J.Karl 0.2 Phase XVII TOTAL HOURS 0.2 0.2 Phase XVII REMAND AND SUPPLEMENTAL **MOTION** FOR AWARD OF **FEES** (March 2015) 03 .0 8. 20 15 Telephone conference with J.Karl 0.3 03 .1 3. | |

Show More ▾                                    11 - Total Matching Entries    View Entries ▸

☑ **729.** **RADTKE et al v. CASCHETTA et al, Docket No. 1:06-cv-02031 (D.D.C. Nov 29, 2006), Court Docket**

| | |
|---|---|
| PARTIES | ADVANTA MEDICAL SOLUTIONS, LLC, CARMEN CUNNINGHAM, KATHY RADTKE, LIFECARE MANAGEMENT PARTNERS, MARIA CASCHETTA |
| JUDGE | ROYCE C. LAMBERTH |
| DATE FILED | Nov 29, 2006 |
| LAST UPDATED | Nov. 08, 2019 19:40:05 |
| FEDERAL NOS | Labor: Fair Labor Standards Act [710] |
| CAUSE OF ACTION | 29:201 Fair Labor Standards Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 167 | Mar 05, 2014 | PDF View | **Motion** - MOTION for Attorney Fees by CARMEN CUNNINGHAM, KATHY RADTKE (Attachments: # 1 Exhibit 1, # 2 . . . . . . Those **attorneys** have had experience ranging from one to twenty years' experience. Nevertheless, the Plaintiffs propose that those **attorneys** all be compensated at the Laffey rate applicable to **attorneys** with one-to-three years' experience, even when they had more years of experience | |

**PROCESSING YOUR DOWNLOAD**

You will be notified when your download is ready.

**Download Center**

| 168 | Mar 07, | PDF Request | **Motion** - MOTION to Strike 167 **MOTION** for **Attorney** Fees |

2014

by ADVANTA MEDICAL SOLUTIONS, LLC, MARIA
CASCHETTA, LIFECARE MANAGEMENT PARTNERS
(Attachments: # 1 Memorandum in Support, # 2 Text of
Proposed Order)(Lescht, Alan) (Entered: 03/07/2014)

Show More ▾                              13  - Total Matching Entries    View Entries →

---

☑ 730.  **ALLIANCE TO SAVE THE MATTAPONI et al v. UNITED STATES ARMY CORPS OF
ENGINEERS et al, Docket No. 1:06-cv-01268 (D.D.C. Jul 17, 2006), Court Docket**

| | |
|---|---|
| PARTIES | ALLIANCE TO SAVE THE MATTAPONI, CARL STROCK, CARL. T. LONE EAGLE CUSTALOW, CHESAPEAKE BAY FOUNDATION, INC., CITY OF NEWPORT NEWS, VIRGINIA, FRANCIS J. HARVEY, MATTAPONI INDIAN TRIBE, PETER GEREN, ROBERT L. VAN ANTWERP, SIERRA CLUB, VIRGINIA CHAPTER... and 4 more |
| JUDGE | FREDERICK JAMES SCULLIN, JR |
| DATE FILED | Jul 17, 2006 |
| LAST UPDATED | Sept. 15, 2013 23:33:22 |
| FEDERAL NOS | Statutes: Environmental Matters [893] |
| CAUSE OF ACTION | 33:1319 Clean Water Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 141 | Aug 21, 2013 | 📄 View | **Order -** MEMORANDUM-DECISION and ORDER accepting 127 Report and Recommendation regarding 101 Amended **MOTION** for Attorney Fees filed by MATTAPONI INDIAN TRIBE, CARL. T. LONE EAGLE CUSTALOW, Granting $130,627.34 in **attorney's fees**; 103 **MOTION** for **Attorney Fees** filed by ALLIANCE TO SAVE THE MATTAPONI, CHESAPEAKE BAY FOUNDATION, INC., SIERRA CLUB, Virginia Chapter, Granting $163,358.76 in **attorney's fees**; 107 Supplemental **MOTION** for Fees and Costs filed by ALLIANCE TO SAVE THE MATTAPONI, CHESAPEAKE BAY FOUNDATION, INC., SIERRA CLUB, Virginia Chapter, Granting $10,115.00 in costs; 108 **MOTION** for **Fees** and Costs filed by Intervenors MATTAPONI INDIAN TRIBE, CARL. T. LONE EAGLE CUSTALOW Granting $10,114.62 in costs.. Signed by Judge Frederick J. Scullin, Jr on 8/21/2013. | |

1  - Total Matching Entry    View Entry →

---

☑ 731.  **AKIACHAK NATIVE COMMUNITY et al v. UNITED STATES DEPARTMENT OF INTERIOR et
al, Docket No. 1:06-cv-00969 (D.D.C. May 24, 2006), Court Docket**

| | |
|---|---|
| PARTIES | AKIACHAK NATIVE COMMUNITY, ALICE KAVAIRLOOK, CHALKYITSIK VILLAGE, CHILKOOT INDIAN ASSOCIATION, DIRK KEMPTHORNE, P. LYNN SCARLETT, S. M. R. JEWELL, STATE OF ALASKA, TULUKSAK NATIVE COMMUNITY (IRA), UNITED STATES DEPARTMENT OF INTERIOR |
| JUDGE | RUDOLPH CONTRERAS |
| DATE FILED | May 24, 2006 |
| LAST UPDATED | July 05, 2018 17:21:53 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | 05:551 Administrative Procedure Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 148 | Oct 28, 2016 | 📄 View | **Motion -** MOTION for **Attorney Fees** Pursuant to the Equal Access to Justice Act by AKIACHAK NATIVE COMMUNITY, CHALKYITSIK VILLAGE, CHILKOOT INDIAN ASSOCIATION, ALICE KAVAIRLOOK, TULUKSAK NATIVE COMMUNITY (IRA) (Attachments: # 1 Memorandum in Support Memorandum in Support, # 2 Exhibit Plaintiffs' Exhibit 1, # 3 Exhibit Plaintiffs' Exhibit 2, # 4 Exhibit Plaintiffs' Exhibit 3)(Kendall Miller, Heather) (Entered: 10/28/2016) |
| 151 | Dec 12, 2016 | 📄 Request | **Motion -** Unopposed MOTION for Extension of Time to File Response/Reply as to 148 **MOTION** for **Attorney Fees** Pursuant to the Equal Access to Justice Act, 150 MOTION Treat Plaintiffs' Application for **Attorney**'s Fees Pursuant to the Equal Access to Justice Act as Suspended by S.M.R... |

Show More ▾

**PROCESSING YOUR DOWNLOAD**
You will be notified when your download is ready.
**Download Center**

☑ 732.  INSTITUTE FOR POLICY STUDIES v. UNITED STATES CENTRAL INTELLIGENCE
AGENCY, Docket No. 1:06-cv-00960 (D.D.C. May 23, 2006), Court Docket

| | | | | |
|---|---|---|---|---|
| PARTIES | | INSTITUTE FOR POLICY STUDIES, UNITED STATES CENTRAL INTELLIGENCE AGENCY | | |
| JUDGE | | ROYCE C. LAMBERTH | | |
| DATE FILED | | May 23, 2006 | | |
| LAST UPDATED | | May 11, 2020 00:04:05 | | |
| FEDERAL NOS | | Statutes: Freedom of Information Act [895] | | |
| CAUSE OF ACTION | | 05:552 Freedom of Information Act | | |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 189 | Sep 28, 2015 |  View | *Motion -* MOTION for Attorney Fees (Interim) by INSTITUTE FOR POLICY STUDIES (Attachments: # 1 Declaration of Brian Gaffney, # 2 Declaration of Paul Paz y Mino, # 3 Declaration of Andrea Ferster, # 4 ) ) ) ) ) Case No. 06-CV-00960 (RCL) ) ) ) ) ) ) ) ) ) DECLARATION OF PAUL PAZY MINO IN SUPPORT OF' PLAINTIFF''S **MOTION** FOR INTERIM **ATTORNEY FEES** AND COSTS Declaration of Paul Paz y Mio in Support of Plaintiff's **Motion** for Interim **Attorney Fees** and Costs I Case 1:06-cv-00960-RCL Document 189-2 Filed 09/28/15 Page 2 of 7 I, Paul Pazy Mio, hereby declare and if called as a witness would testiff as follows: 1. | |
| 190 | Sep 29, 2015 |  View | *Motion -* ERRATA Motion for Award of Interim **Attorneys** Fees by INSTITUTE FOR POLICY STUDIES 189 **MOTION** for **Attorney Fees** (Interim) filed by INSTITUTE FOR POLICY STUDIES. (Attachments: # 1 Motion for Award of Interim **Attorneys** Fees)(Gaffney, Brian) (Entered: 09/29/2015) 2048123028045570 1 page 1.pdf 243-1.pdf Case 1:06-cv-00960-RCL Document 190 Filed 09/29/15 Page 1 of 1 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF COLUMBIA _____ INSTITUTE FOR POLICY STUDIES ) ) Plaintiff, ) ) vs. ) ) UNITED STATES CENTRAL ) INTELLIGENCE AGENCY ) ) Defendant. | |

**Show More ▾**                    7 - Total Matching Entries    **View Entries →**

---

☑ 733.   **KLAYMAN et al v. JUDICIAL WATCH, INC. et al, Docket No. 1:06-cv-00670 (D.D.C. Apr 12, 2006), Court Docket**

| | | |
|---|---|---|
| PARTIES | | CHRISTOPHER FARRELL, DAVID P. DURBIN, HERBERT BELLER, JUDICIAL WATCH, INC., LARRY KLAYMAN, LOUISE BENSON, PAUL ORFANEDES, RAFFA & ASSOCIATES, INC., SUTHERLAND ASBILL & BRENNAN LLP, THOMAS J. FITTON |
| JUDGE | | COLLEEN KOLLAR-KOTELLY |
| DATE FILED | | Apr 12, 2006 |
| LAST UPDATED | | Apr. 02, 2018 23:42:26 |
| FEDERAL NOS | | Contract: Other [190] |
| CAUSE OF ACTION | | 28:1332 Diversity-Other Contract |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Mar 14, 2018 | | *Order -* MINUTE ORDER: After the jury returned a verdict at trial, Plaintiff Larry Klayman indicated that he would file what he represented as a motion for "JNOV," judgment notwithstanding the verdict. At The Court shall issue a further Minute Order establishing specific dates once the court reporter has issued the full trial transcript.Defense counsel also indicated that his clients would seek **attorney**'s fees pursuant to the Confidential Severance Agreement. The Court confirmed that a **motion** for **attorney**'s **fees** would not be due until 14 days following the Court's decision on Mr. Klayman's motion.The Court admonished counsel and the parties that they are prohibited from speaking with the jurors without the Court's permission. See Local Civil Rule 47.2(b) of the Rules of the United States District Court for the District of Columbia.Signed by Judge Colleen Kollar-Kotelly on March 14, 2018. (lcckk1) (Entered: 03/14/2018) | |

1 - Total Matching Entry    **View Entry →**

---

☑ 734.   **BARNES et al v. DISTRICT ...**
        **2006), Court Docket**

| | |
|---|---|
| PARTIES | CARL ... |

PROCESSING YOUR DOWNLOAD

**You will be notified when your download is ready.**

**Download Center**

DISTRICT OF COLUMBIA, KERON ANGALE, MARCUS LEVI BROWN, MAURICE WILLIAMS, SIMON BANKS, TONEY JAMES MALLOY

| | | | | |
|---|---|---|---|---|
| **JUDGE** | | ROYCE C. LAMBERTH | | |
| **DATE FILED** | | Feb 23, 2006 | | |
| **LAST UPDATED** | | Jan. 15, 2020 03:03:59 | | |
| **FEDERAL NOS** | | Civil Rights: Other [440] | | |
| **CAUSE OF ACTION** | | 42:1983 Prisoner Civil Rights | | |

| Entry # | Filing Date | PDF | | Description | Powered by **Docket Key**<sup>SM</sup> |
|---|---|---|---|---|---|

Powered by **Docket Key**<sup>SM</sup>

| Entry # | Filing Date | PDF | | Description |
|---|---|---|---|---|
| 465 | Nov 04, 2013 | [PDF] | View | **Motion** - Joint MOTION for Settlement Preliminary Approval by the Court by DISTRICT OF COLUMBIA (Attachments: # 1 . . . <br> . . . 9 Case 1:06-cv-00315-RCL Document 465-2 Filed 11/04/13 Page 10 of 28 c. The Administrator shall post the relevant settlement documents (specifically, the settlement agreement, the preliminary approval order, the claim form, the class notice, the **motion** for **attorney**'s **fees** court, the Final Approval Order and, if separate, the final order regarding **attorney**'s fees and costs) on the internet on the website established for this case. |
| 472 | Jan 09, 2014 | [PDF] | View | **Motion** - MOTION for Attorney Fees by CARL A. BARNES, DERNARD HAWKINS, TONEY JAMES MALLOY, DAVID PETERSON, MAURICE . . . <br> . . . The Swedish Hosp. court noted the following inefficiencies in the lodestar method, especially in the common fund case context: (1) **attorneys** have an incentive to spend as many hours as possible, billable to a firm's most expensive **attorneys**, (2) there is a strong incentive6 against early settlement since **attorneys** 6 In the percentage of the fund context, working additional hours beyond those efficiently allocated to the case, and continuing to bill past the settlement point, serve only to reduce **attorneys**' hourly rates. |

2   - Total Matching Entries    View Entries →

---

☑ 735. **UNITRONICS 1989 R G LTD., et al v. GHARB, Docket No. 1:06-cv-00027 (D.D.C. Jan 10, 2006), Court Docket**

| | | |
|---|---|---|
| **PARTIES** | | SAMY GHARB, UNITRONICS 1989 R G LTD., UNITRONICS, INC. |
| **JUDGE** | | ROSEMARY M. COLLYER |
| **DATE FILED** | | Jan 10, 2006 |
| **LAST UPDATED** | | Mar. 27, 2015 15:06:56 |
| **FEDERAL NOS** | | Property Rights: Patent [830] |
| **CAUSE OF ACTION** | | 35:271 Patent Infringement |

Powered by **Docket Key**<sup>SM</sup>

| Entry # | Filing Date | PDF | | Description |
|---|---|---|---|---|
| 99 | Mar 27, 2015 | [PDF] | View | **Order** - MEMORANDUM AND OPINION. Signed by Judge Rosemary M. Collyer on March 27, 2015. (lcrmc3) (Entered: 03/27/2015) . . . <br> . . . 18 IV. CONCLUSION For the reasons set forth above, the Court will grant Unitronics' motion for contempt, as well as their motions to dismiss, grant IMI's **motion** to dismiss, award **attorney fees** to Unitronics and IMI, dismiss all other Individual Defendants, and deny all of Mr. Gharb's motions as moot. Unitronics and IMI shall each file a petition for reasonable **attorneys**' fees and costs incurred in responding to Mr. Gharb, and Mr. Gharb shall have the opportunity to respond to these petitions. A memorializing Order accompanies this Memorandum Opinion. Date: March 27, 2015 /s/ ROSEMARY M. COLLYER United States District Judge COPIES VIA MAIL AND EMAIL TO: Samy Gharb Kalchbuhlstrasse 161 8038 Zurich Switzerland samgharb@yahoo.com 19 |

1   - Total Matching Entry    View Entry →

---

☑ 736. **PRISON LEGAL NEWS v. LAPPIN, Docket No. 1:05-cv-01812 (D.D.C. Sept 13, 2005), Court Docket**

| | | |
|---|---|---|
| **PARTIES** | | HARLEY G. LAPPIN, PRISON LEGAL NEWS |
| **JUDGE** | | REGG |
| **DATE FILED** | | Sep 1 |
| **LAST UPDATED** | | Oct. 2 |
| **FEDERAL NOS** | | Statutes: Freedom of Information Act [890] |
| **CAUSE OF ACTION** | | 05:552 Freedom of Information Act |

**PROCESSING YOUR DOWNLOAD**

You will be notified when your download is ready.

**Download Center**

Bloomberg Law Search

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Aug 09, 2013 | | *Order* - MINUTE ORDER granting 121 Motion for Extension of Time. For good cause shown, and in light of defense counsel's notification that she does not oppose the motion, it is ORDERED that the motion is GRANTED. The plaintiff shall file its **motion** for **attorneys' fees** on or before October 7, 2013. Signed by Judge Reggie B. Walton on 8/9/2013. (lcrbw2) (Entered: 08/09/2013) | |

1 - Total Matching Entry    View Entry →

---

☑ **737.** **DL et al v. DISTRICT OF COLUMBIA et al, Docket No. 1:05-cv-01437 (D.D.C. Jul 21, 2005), Court Docket**

| | |
|---|---|
| PARTIES | ANGELIQUE MOORE, ARLETTE MANKEMI, BRYAN YOUNG, CLIFFORD B. JANEY, DARWIN LAZO, DC, DEBORAH GIST, DISTRICT OF COLUMBIA, DL, DORIS COCKRELL... and 18 more |
| JUDGE | ROYCE C. LAMBERTH |
| DATE FILED | Jul 21, 2005 |
| LAST UPDATED | Apr. 13, 2020 20:33:27 |
| FEDERAL NOS | Civil Rights: Other [440] |
| CAUSE OF ACTION | 28:1331 Federal Question: Other Civil Rights |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 366 | Jun 11, 2013 | 📄 Request | *Order* - MEMORANDUM ORDER denying without prejudice to refile 325 **Motion** for Order for **Attorneys' Fees**; finding as moot 349 **Motion** for Leave to File Sur-Reply; finding as moot 351 Motion for Oral Argument; finding as moot 354 Motion for Leave to File Sur-Sur-Reply; denying 360 Emergency Motion for Hearing. Signed by Chief Judge Royce C. Lamberth on 06/11/2013. (lcrcl4) (Entered: 06/11/2013) | |
| 522 | Jun 01, 2016 | 📄 Request | *Motion* - MOTION for a Status Conference or, in the Alternative, To Modify the Schedule Regarding Plaintiffs' **Motion** for **Attorneys' Fees** and Expenses by LEAH BLAND, DORIS COCKRELL, FREDERICK DAVY, MONICA DAVY, DC, DL, FD, TAMEKA FORD, HW, JB, TIMOTHY LANTRY, DARWIN LAZO, ARLETTE MANKEMI, ANGELIQUE MOORE, OUL, KERIANNE PIESTER, TF, TL, ELIZABETH UMANA-LAZO, RONALD WISOR, XY, BRYAN YOUNG, TAMMIKA YOUNG (Attachments: # 1 Text of Proposed Order (Proposed Orders))(Terris, Bruce) (Entered: 06/01/2016) |

**Show More ▾**    20 - Total Matching Entries    View Entries →

---

☑ **738.** **LANE et al v. VASQUEZ, Docket No. 1:05-cv-01414 (D.D.C. Jul 15, 2005), Court Docket**

| | |
|---|---|
| PARTIES | GADDI VASQUEZ, HERMAN EUGENE LANE, JODY OLSEN, RACHEL PERRY |
| JUDGE | JAMES S. GWIN |
| DATE FILED | Jul 15, 2005 |
| LAST UPDATED | Sept. 07, 2013 01:03:57 |
| FEDERAL NOS | Civil Rights: Employment [442] |
| CAUSE OF ACTION | 28:1983 Civil Rights |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 55 | Jul 12, 2013 | 📄 View | *Order* - OPINION AND ORDER signed by Judge James S. Gwin on 7/12/13. The Court grants the defendants motion for summary judgment on Count II; denies summary judgment as to PC4-081 and PC5-147 of Count I, and Case No. 1:05-CV-1414 Gwin, J. C. **Attorneys'** Fees Finally, Lane asks for **attorneys'** fees associated with the preparation of his motion for default judgment. Generally, if a "victim demonstrates that [another party] destroyed discoverable material it knew or should have known was relevant to pending, imminent, or reasonably foreseeable litigation, courts award the victim its |

┌─────────────────────────────────────────┐
│ **PROCESSING YOUR DOWNLOAD**              │
│                                           │
│ You will be notified when your download   │
│ is ready.                                 │
│                                 **Download Center** │
└─────────────────────────────────────────┘

denies Lane's **motion** for **attorneys'** fees.

1 - Total Matching Entry    View Entry →



Bloomberg Law Search

☑ **739.** **WEST v. POTTER, Docket No. 1:05-cv-01339 (D.D.C. Jul 05, 2005), Court Docket**

| | |
|---|---|
| **PARTIES** | JOHN E. POTTER, KEVIN D. WEST |
| **JUDGE** | BARBARA JACOBS ROTHSTEIN |
| **DATE FILED** | Jul 05, 2005 |
| **LAST UPDATED** | Aug. 12, 2016 15:06:38 |
| **FEDERAL NOS** | Civil Rights: Employment [442] |
| **CAUSE OF ACTION** | 42:1983 Civil Rights (Employment Discrimination) |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 186 | Mar 24, 2014 | 📄 View | ***Order -*** ORDER granting Plaintiff's **Motion** for **Attorneys Fees**. SEE ORDER FOR DETAILS. Signed by Judge Barbara Jacobs Rothstein on 3/24/14. (lcbjr4) (Entered: 03/24/2014) Case 1:05-cv-01339-BJR Document 186 Filed 03/24/14 Page 1 of 6 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF COLUMBIA KEVIN D. WEST, Plaintiff, v. JOHN E. POTTER, Postmaster General, U.S. Postal Service, Defendant. Civil Action No. 05-cv-01339 (BJR) ORDER GRANTING PLAINTIFF'S **MOTION** FOR **ATTORNEY FEES** I. INTRODUCTION Plaintiff Kevin West prevailed in a discrimination suit against Defendant John Potter, resulting in a jury verdict awarding him $90,000 plus costs on March 14, 2008. | |
| 187 | Apr 07, 2014 | 📄 Request | ***Motion -*** MOTION to Modify Order Granting Plaintiff's **Motion** for **Attorney Fees** by KEVIN D. WEST (Attachments: # 1 Text of Proposed Order, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit)(Murray, Teresa) (Entered: 04/07/2014) | |

**Show More ▾**                    13  - Total Matching Entries    **View Entries →**

☑ **740.** **MCBRIDE v. HALLIBURTON COMPANY et al, Docket No. 1:05-cv-00828 (D.D.C. Apr 26, 2005), Court Docket**

| | |
|---|---|
| **PARTIES** | JULIE MCBRIDE, DENIS MAYER, HALLIBURTON COMPANY, KBR TECHNCIAL SERVICES INC., KELLOGG BROWN & ROOT SERVICES, INCORPORATED, KELLOGG BROWN AND ROOT, LINDA WARREN, SERVICE EMPLOYEES INTERNATIONAL, UNITED STATES OF AMERICA |
| **JUDGE** | FREDERICK JAMES SCULLIN, JR |
| **DATE FILED** | Apr 26, 2005 |
| **LAST UPDATED** | Sept. 17, 2019 17:42:34 |
| **FEDERAL NOS** | Statutes: Other Statutory Actions [890] |
| **CAUSE OF ACTION** | 31:3729 False Claims Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Dec 19, 2014 | | ***Order -*** TEXT ORDER: Granting the # 215 Consent Motion for Extension of Time to File Motion Pursuant to Rule 54(b). Defendants' **Motion** for **Attorneys' Fees** and Expenses pursuant to Federal Rule of Civil Procedure 54(d) shall be filed on or before 1/23/2015. IT IS SO ORDERED by Judge Frederick J. Scullin, Jr on 12/19/2014. (Scullin, Frederick) (Entered: 12/19/2014) | |
| 220 | Jan 22, 2015 | 📄 Request | ***Order -*** ORDER granting 219 Joint Motion for Extension of Time. Ordered that Defendants shall have up to and including 2/6/2015 to respond to Relator's Rule 59(e) Motion to Alter or Amend Judgment. Defendant's reply in support of their Bill of Costs together with their **motion**, if any, for **attorneys' fees** and expenses under Rule 54(d) shall be filed within 14 days after the Court rules on Relator's Rule 59(e) motion. Signed by Judge Frederick J. Scullin, Jr on 1/22/2015. (zmm, ) (Entered: 01/23/2015) | |

2  - Total Matching Entries    **View Entries →**

☑ **741.** **BREEN et al v. MINETA et** ... Docket

| | |
|---|---|
| **PARTIES** | ALL PL... |
| | CAROL J. HOLODICK, CHARLES E. HOLLAND, DARRELL G. MOUNTS, |

**PROCESSING YOUR DOWNLOAD**

You will be notified when your download is ready.

**Download Center**

DIANA DIEHL, DONNA DODSON, ELAINE L. CHAO, ELDON D.
TAYLOR, JR.... and 44 more

| | | | | |
|---|---|---|---|---|
| JUDGE | PAUL L. FRIEDMAN | | | |
| DATE FILED | Mar 31, 2005 | | | |
| LAST UPDATED | July 02, 2020 03:41:38 | | | |
| FEDERAL NOS | Civil Rights: Employment [442] | | | |
| CAUSE OF ACTION | 29:621 Job Discrimination (Age) | | | |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 378 | Mar 27, 2018 | 📄 View | *Order -* OPINION granting the dismissed plaintiffs' motion 317 for reconsideration and reinstating their claims. An Order consistent . . . <br> . . . 22 Case 1:05-cv-00654-PLF Document 378 Filed 03/27/18 Page 23 of 30 In addition, once an **attorney** has entered an appearance in a pending lawsuit, the **attorney** may not unilaterally decide to consider a client unrepresented simply because the client has not paid **fees** or because a **motion** to withdraw from the case is pending before the court. One cannot assume that the relief requested will be granted simply because a motion has been filed. | |

1 - Total Matching Entry    View Entry →

---

☑ 742.  **INTEX RECREATION CORPORATION v. TEAM WORLDWIDE CORPORATION, Docket No. 1:04-cv-01785 (D.D.C. Oct 15, 2004), Court Docket**

| | |
|---|---|
| PARTIES | INTEX RECREATION CORPORATION, TEAM WORLDWIDE CORPORATION |
| JUDGE | PAUL L. FRIEDMAN |
| DATE FILED | Oct 15, 2004 |
| LAST UPDATED | Oct. 30, 2015 16:04:16 |
| FEDERAL NOS | Property Rights: Patent [830] |
| CAUSE OF ACTION | 28:1331 Fed. Question |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 230 | Apr 16, 2014 | 📄 View | *Motion -* **MOTION** for **Attorney Fees** by INTEX RECREATION CORPORATION (Attachments: # 1 Text of Proposed Order)(McCoy, Andrew) (Entered: 04/16/2014) 2048114961398530 15 pages 1.pdf 343-1.pdf Case 1:04-cv-01785-PLF Document 230 Filed 04/16/14 Page 1 of 15 UNITED STATES DISTRICT COURT DISTRICT OF COLUMBIA INTEX RECREATION CORP., Plaintiff/Counterclaim-Defendant, v. TEAM WORLDWIDE CORPORATION, Defendant/Counterclaim-Plaintiff. |
| 231 | Apr 29, 2014 | 📄 Request | *Motion -* Joint MOTION to Modify the Briefing Schedule on Intex's **Motion** for **Attorney Fees** by TEAM WORLDWIDE CORPORATION (Attachments: # 1 Text of Proposed Order, # 2 Certificate of Service)(Kopsidas, Andrew) (Entered: 04/29/2014) |

Show More ▾    7 - Total Matching Entries    View Entries →

---

☑ 743.  **In Re FANNIE MAE SECURITIES LITIGATION, Docket No. 1:04-cv-01639 (D.D.C. Sept 23, 2004), Court Docket**

| | |
|---|---|
| PARTIES | ANN KOROLOGOS, ANNE E. FLYNN, ANNE M. MULCAHY, BERNSTEIN LIEBHARD LLP, BISSETT CANADIAN EQUITY FUND, BISSETT INSTITUTIONAL BALANCED TRUST, CAFCO-LARGE CAP FUNDS, L.P., CENTER FOR AUDIT QUALITY, CLARK, LYTLE & GEDULDIG, COMINVEST ASSET MANAGEMENT GMBH... and 80 more |
| JUDGE | RICHARD J. LEON |
| DATE FILED | Sep 23, 2004 |
| LAST UPDATED | June 26, 2019 16:51:44 |
| FEDERAL NOS | Statutes: Securities / Commodities / Exchanges [850] |
| CAUSE OF ACTION | 15:78m(a) Securities Exchange Act |

| Entry # | Filing Date | PDF | |
|---|---|---|---|
| 1092 | Aug 16, 2013 | 📄 | |

**PROCESSING YOUR DOWNLOAD**

You will be notified when your download is ready.

**Download Center**

Allocation of Lead Counsel's **motion** for **attorneys' fees** and
reimbursement of litigation expenses if you previously
submitted a request for exclusion from the Class in

connection with the Class Notice or if you are not a member of the Class. 74. You may file a written objection without having to appear at the Settlement Fairness Hearing. You may not, however, appear at the Settlement Fairness Hearing to present your objection unless you first filed and served a written objection in accordance with the procedures described above, unless the Court orders otherwise.

| 1111 | Oct 28, 2013 | 📄 View | ***Motion -*** MOTION to Strike Undocketed Objection of Rinis Travel Service, Inc. Profit Sharing Trust U.A. 6-1-1989 by . . . . . . You may not object to the Settlement, the Plan of Allocation or Lead Counsel's **motion** for **attorneys' fees** and reimbursement of litigation expenses if you previously submitted a request for exclusion from the Class in connection with the Class Notice or if you are not a member of the Class. 74. You may file a written objection without having to appear at the Settlement Fairness Hearing. You may not, however, appear at the Settlement Fairness Hearing to present your objection unless you first filed and served a written objection in accordance with the procedures described above, unless the Court orders otherwise. |

Show More ▾                                            5  - Total Matching Entries    View Entries →

---

☑ 744.  **BECK et al v. TEST MASTERS EDUCATIONAL SERVICES, INC., Docket No. 1:04-cv-01391 (D.D.C. Aug 13, 2004), Court Docket**

| PARTIES | ERIN GALLOWAY, JARROD BECK, KEERTHI REDDY, TEST MASTERS EDUCATIONAL SERVICES, INC. |
| JUDGE | ROYCE C. LAMBERTH |
| DATE FILED | Aug 13, 2004 |
| LAST UPDATED | Sept. 07, 2018 12:29:12 |
| FEDERAL NOS | Contract: Other [190] |
| CAUSE OF ACTION | 28:1332 Diversity-Petition for Removal |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**$^{SM}$ |
|---|---|---|---|---|
| 203 | Jan 31, 2014 | 📄 View | ***Motion -*** MOTION for Attorney Fees by JARROD BECK, ERIN GALLOWAY, KEERTHI REDDY (Attachments: # 1 Declaration of . . . . . . Researched issues for remand brief Research for motion to remand; drafting motion to remand. Researched and drafted **motion** for remand (**attorneys fees** and aggregation issues) Telephone conference with Richard Schimel; drafting email to Richard Schimel; drafting motion to remand; conference with Spiva regarding motion to remand. | |
| 206 | Feb 14, 2014 | 📄 Request | ***Brief -*** Memorandum in opposition to re 203 **MOTION** for **Attorney Fees** and Expenses filed by TEST MASTERS EDUCATIONAL SERVICES, INC.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Text of Proposed Order) (Jewell, Kevin) (Entered: 02/14/2014) | |

Show More ▾                                            10  - Total Matching Entries    View Entries →

---

☑ 745.  **ESTATE OF ESTHER KLIEMAN et al v. PALESTINIAN AUTHORITY et al, Docket No. 1:04-cv-01173 (D.D.C. Jul 13, 2004), Court Docket**

| PARTIES | AHMED HAMAD RUSHDIE HADIB, AL AQSA MARTYRS BRIGADE, ANNAN AZIZ SALIM HASHASH, BRITISH BROADCASTING CORPORATION, DOV KLIEMAN, ESTATE OF ESTHER KLIEMAN, FATAH, FORCE 17, GAVRIEL KLIEMAN, HUSSAM ABDUL-KADER AHMAD HALABI... and 9 more |
| JUDGE | PAUL L. FRIEDMAN |
| DATE FILED | Jul 13, 2004 |
| LAST UPDATED | Feb. 18, 2019 03:41:59 |
| FEDERAL NOS | Personal Injury: Other [360] |
| CAUSE OF ACTION | 28:133 |

| Entry # | Filing Date | PDF | |
|---|---|---|---|
| 208 | Sep 05, 2013 | 📄 | |

PROCESSING YOUR DOWNLOAD

You will be notified when your download is ready.

**Download Center**

. . . II. Reimbursement of the Expenses Incurred by the PA in Seeking a Protective Order Rule 37 of the Federal Rules of

Civil Procedure provides, in pertinent part, as follows: If the motion [for a protective order] is granted . . . the court must, after giving an opportunity to be heard, require the party . . . whose conduct necessitated the motion, the party or **attorney** advising that conduct, or both to pay the movant's reasonable expenses incurred in making the **motion**, including **attorney**'s **fees**.

| | | | |
|---|---|---|---|
| 209 | Sep 18, 2013 | 📄 View | *Motion* - **MOTION** for **Attorney Fees** AS REQUIRED BY THE COURT'S ORDER DATED SEPTEMBER 5, 2013 [DE 208] by PALESTINIAN AUTHORITY (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)(Hibey, Richard) (Entered: 09/18/2013) 2048122962729730 13 pages 1.pdf 286-1.pdf |

**Show More** ▾     4   - Total Matching Entries    **View Entries** →

---

☑ 746. **MORALES et al v. INTELSAT GLOBAL SERVICE CORP. et al, Docket No. 1:04-cv-01044 (D.D.C. Jun 24, 2004), Court Docket**

| | |
|---|---|
| PARTIES | AARON B. COLEMAN, ADMINISTRATOR, INTELSAT SERVICES CORP. MEDICAL BENEFIT PLAN, ALAN OLSON, ALFRED CAMMARATA, ALL PLAINTIFFS, ALMA L. FAGAN, ANTONIO RUSSO, BAMBI PRIGEL, BOB AMES, CARMEN M. NELSON... and 64 more |
| JUDGE | Tanya S. Chutkan |
| DATE FILED | Jun 24, 2004 |
| LAST UPDATED | June 13, 2020 23:54:21 |
| FEDERAL NOS | Labor: Employee Retirement Income Security Act (E.R.I.S.A.) [791] |
| CAUSE OF ACTION | 29:1001 E.R.I.S.A.: Employee Retirement |

Powered by **Docket Key**℠

| Entry # | Filing Date | PDF | Description |
|---|---|---|---|
| 149 | Jan 02, 2019 | 📄 View | *Motion* - MOTION for Reconsideration of December 21 Order, MOTION to Enforce , MOTION for Permanent Injunction , MOTION for Discovery , **MOTION** for **Attorney Fees** by ALL PLAINTIFFS (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit)(Postol, Lawrence) (Entered: 01/02/2019) 2048122962721026 4 pages 1.pdf 193-1.pdf Case 1:04-cv-01044-TSC Document 149 Filed 01/02/19 Page 1 of 4 Case 1:04-cv-01044-TSC Document 149 Filed 01/02/19 Page 2 of 4 Case 1:04-cv-01044-TSC Document 149 Filed 01/02/19 Page 3 of 4 Case 1:04-cv-01044-TSC Document 149 Filed 01/02/19 Page 4 of 4 |
| 150 | Jan 03, 2019 | 📄 Request | *Motion* - Consent MOTION for Extension of Time to File Response/Reply as to 149 MOTION for Reconsideration of December 21 Order MOTION to Enforce MOTION for Permanent Injunction MOTION for Discovery **MOTION** for **Attorney Fees** by ADMINISTRATOR, INTELSAT SERVICES CORP. MEDICAL BENEFIT PLAN, INTELSAT GLOBAL SERVICE CORP., INTELSAT, LTD. (Attachments: # 1 Proposed Order)(Nadel, Michael) (Entered: 01/03/2019) |

**Show More** ▾     5   - Total Matching Entries    **View Entries** →

---

☑ 747. **HALL et al v. CENTRAL INTELLIGENCE AGENCY, Docket No. 1:04-cv-00814 (D.D.C. May 19, 2004), Court Docket**

| | |
|---|---|
| PARTIES | ACCURACY IN MEDIA, CAROL HRDLICKA, CENTRAL INTELLIGENCE AGENCY, ROGER HALL, STUDIES SOLUTIONS RESULTS, INC. |
| JUDGE | ROYCE C. LAMBERTH |
| DATE FILED | May 19, 2004 |
| LAST UPDATED | July 02, 2020 00:12:37 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | |
|---|---|---|---|
| 223 | Feb 09, 2015 | 📄 | |

**PROCESSING YOUR DOWNLOAD**

You will be notified when your download is ready.

**Download Center**

T/C ausa (3) t/c J. Clarke (3) revised scheduling motion filed request for schedule t/c J. Clarke t/c Dan Alcorn t/c Hall

drafted email to AUSA **motion** for interim atty **fees** t/c J. Clarke emails to and from AUSA **motion** for interim **attorney fees motion** for interim **attorney fees** email J. Clarke **motion** for interim **attorney** fes tt t/c R. Hall emails J. Clarke **motion** for interim **attorney** fes tt t/c H, Clarke t/c R. Hall **motion** for interim atty **fees** tt proofed **motion** Case 1:04-cv-00814-RCL Document 223-1 Filed 02/09/15 Page 36 of 37 C.A. 04-0814: CHART OF **ATTORNEY** LESAR CHARGES USING SALAZAR LAFFEY MATRIX RATES Year 03-04 04-05 05-06 06-07 07-08 08-09 09-10 10-11 11-12 12-13 13-14 14-15 Rate $/hr 549 574 598 614 645 671 686 709 734 753 771 789 Total Hours...

| | | | | |
|---|---|---|---|---|
| 224 | Feb 09, 2015 | 📄PDF View | | *Motion* - **MOTION** for **Attorney Fees** by ACCURACY IN MEDIA (Attachments: # 1 Affidavit)(Clarke, John) (Entered: 02/09/2015) 2048114237695746 25 pages 1.pdf 342-1.pdf Case 1:04-cv-00814-RCL Document 224 Filed 02/09/15 Page 1 of 25 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF COLUMBIA ROGER HALL, et al., Plaintiffs, v. CENTRAL INTELLIGENCE AGENCY, Defendant. ) ) ) ) ) ) ) ) ) ) Civil Action No. 04-814 (RCL) PLAINTIFF ACCURACY IN MEDIA'S MOTION FOR AN INTERIM AWARD OF **ATTORNEYS'** FEES COMES NOW plaintiff, Accuracy in Media, Inc. by counsel, and respectfully moves the Court an Interim Award of **Attorneys'** Fees, under 5 U.S.C. 552(a)(4) (E). |

Show More ⌄      7 - Total Matching Entries    View Entries →

---

☑ 748. **UNITED STATES OF AMERICA v. ALL FUNDS ON DEPOSIT AT, Docket No. 1:04-cv-00798 (D.D.C. May 14, 2004), Court Docket**

| | |
|---|---|
| PARTIES | ALAN MARK POSTLES, ALEXANDER LAZARENKO, ALEXEI DITIATKOVSKY, ALL ASSETS HELD AT BANK JULIUS, ALL ASSETS HELD AT BANQUE SCS, ALL ASSETS HELD AT CREDIT, ALL ASSETS HELD AT VERWALTUNGS-UND PRIVATBANK AG, ALL ASSETS HELD AT VILNIAUS, ALL ASSETS TRACEABLE TO, ALL FUNDS DEPOSITED AT Credit Suisse (Guernsey) Limited... and 16 more |
| JUDGE | PAUL L. FRIEDMAN |
| DATE FILED | May 14, 2004 |
| LAST UPDATED | July 03, 2020 23:57:37 |
| FEDERAL NOS | Forfeiture/Penalty: Other [690] |
| CAUSE OF ACTION | 28:1345 Complaint for Forfeiture |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 861 | Jan 20, 2017 | 📄PDF View | *Motion* - MOTION for Attorney Fees and Costs (Vienna Deposition) by PAVEL LAZARENKO (Attachments: # 1 Memorandum in . . . . . . ) ) ) ) ) Civil Action No. 1:04-cv-00798-PLF/GMH ) ) ) ) ) ) ) ) ) ) ) [PROPOSED] ORDER On January 20, 2017, Claimant Pavel Lazarenko filed a **motion** for **attorneys'** fees and costs incurred the government's plan to depose Rafic Daou in Vienna, Austria on August 26, 2016. The Court, having considered Claimant's motion, Plaintiff's response and Claimant's reply, hereby GRANTS the Claimant's motion. | |
| 880 | Feb 03, 2017 | 📄PDF Request | *Motion* - MOTION for Extension of Time to File Response/Reply as to 861 **MOTION** for **Attorney Fees** and Costs (Vienna Deposition) by UNITED STATES OF AMERICA (Attachments: # 1 Text of Proposed Order) (Claman, Daniel) (Entered: 02/03/2017) | |

Show More ⌄      6 - Total Matching Entries    View Entries →

---

☑ 749. **MORLEY v. UNITED STATES CENTRAL INTELLIGENCE AGENCY, Docket No. 1:03-cv-02545 (D.D.C. Dec 16, 2003), Court Docket**

| | |
|---|---|
| PARTIES | JEFFERSON MORLEY, UNITED STATES CENTRAL INTELLIGENCE AGENCY |
| JUDGE | RICHA... |
| DATE FILED | Dec 16... |
| LAST UPDATED | Feb. 2... |
| FEDERAL NOS | Statutes: Freedom of Information Act [8...] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

**PROCESSING YOUR DOWNLOAD**
You will be notified when your download is ready.
**Download Center**



| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 135 | Sep 25, 2013 | View | ***Motion -*** MOTION for Attorney Fees by JEFFERSON MORLEY (Attachments: # 1 Appendix Att. 1--Joannides Travel Rec., # . . . . . . email Morley re draft of new decl.; of prior decl forwarded to him **motion** for atty **fees** tt t email Morley t/c Morley renewed **motion** for **attorney fees** 9/22/13 9/23/13 5.5 8.7 0.2 **motion** for **attorney fees** t/c D. Alorn Case 1:03-cv-02545-RJL Document 135-10 Filed 09/25/13 Page 32 of 36 27 Date 9/24/13 Hours 0.1 8.0 Description of Services t/c D.Alcorn **motion** for atty **fees** Case 1:03-cv-02545-RJL Document 135-10 Filed 09/25/13 Page 33 of 36 Chart ofFees Year Salazar Hrs. | |
| 138 | Oct 30, 2013 | Request | ***Motion -*** Unopposed MOTION for Extension of Time to File Response to **Motion** for **Attorney Fees** by UNITED STATES CENTRAL INTELLIGENCE AGENCY (Attachments: # 1 Text of Proposed Order)(Peterson, Benton) (Entered: 10/30/2013) | |

Show More ▾                                             17   - Total Matching Entries       View Entries →

---

☑ 750.   **ANIMAL WELFARE INSTITUTE,et al v. FELD ENTERTAINMENT, INC., Docket no. 1:03-cv-02006 (D.D.C. Sept 26, 2003), Court Docket**

| | |
|---|---|
| PARTIES | AMERICAN SOCIETY FOR THE PREVENTION OF CRUELTY TO ANIMALS, ANIMAL PROTECTION INSTITUTE, ANIMAL WELFARE INSTITUTE, FELD ENTERTAINMENT, INC., FUND FOR ANIMALS, HUMANE SOCIETY OF THE UNITED STATES, JONATHAN R. LOVVORN, KATHERINE ANNE MEYER, KIMBERLY D. OCKENE, MEYER GLITZENSTEIN & CRYSTAL... and 5 more |
| JUDGE | EMMET G. SULLIVAN |
| DATE FILED | Sep 26, 2003 |
| LAST UPDATED | Oct. 28, 2019 10:38:00 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | 16:1538 Endangered Species Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 635 | Oct 21, 2013 | View | ***Motion -*** MOTION for **Attorney Fees** Petition for **Attorneys'** and Expert Witness Fees by FELD ENTERTAINMENT, INC. (Attachments: # 1 Exhibit (Pet., Ex. 1), # 2 Exhibit (Pet., Ex. 2), # 3 Exhibit (Pet., Ex. 3), # 4 Exhibit (Pet., Ex. 4), # 5 Exhibit (Pet., Ex. 5), # 6 Exhibit (Pet., Ex. 6), # 7 Exhibit (Pet., Ex. 7), # 8 Exhibit (Pet., Ex. 8 (part 1)), # 9 Exhibit (Pet., Ex. 8 (part 2)), # 10 Exhibit (Pet., Ex. 9), # 11 Exhibit (Pet., Ex. 10), # 12 Exhibit (Pet., Ex. 11), # 13 Text of Proposed Order, # 14 Notice of Filing Under Seal)(Simpson, John) (Entered: 10/21/2013) | |
| 676 | Dec 09, 2013 | Request | ***Motion -*** MOTION for Extension of Time to File Response/Reply as to 635 MOTION for **Attorney Fees** Petition for **Attorneys'** and Expert Witness Fees by ANIMAL PROTECTION INSTITUTE, ANIMAL WELFARE INSTITUTE, FUND FOR ANIMALS (Attachments: # 1 Text of Proposed Order)(Caridas, Andrew) (Entered: 12/09/2013) | |

Show More ▾                                             9   - Total Matching Entries       View Entries →

‹   1   ...   28   29   30   31   32   ›                              Per Page   25 ▾

---

**PROCESSING YOUR DOWNLOAD**

You will be notified when your download is ready.

**Download Center**

Bloomberg Law Search

**PROCESSING YOUR DOWNLOAD**

You will be notified when your download is ready.

**Download Center**

# Results for Dockets

Courts | U.S. District Court for the District of C... ✕    Apply Date To: | Entries (Docket Key Only) ✕    Filing Type | 3 selected    ✕



**Filters**    Clear All Filters

**Narrow by Date** ⌄

Date range ⌄

📅 05/31/2013 - 06/01/2020

○ Dockets    ○ Entries

**Federal NOS** ⌃

☐ Statutes: Freedom Of Information Act [895] (149)

☐ Statutes: Other Statutory Actions [890] (119)

☐ Civil Rights: Other [440] (98)

☐ Civil Rights Education [448] (53)

☐ Civil Rights: Employment [442] (46)

**Show More**

**Filing Type** ⌃

☐ Brief

☐ Motion

☐ Order



‹ 751 - 775 of 781 ›      Sort by   Date ⌄    Details ⬤

☐ Select All    ✎ Edit Search    📥 ⌄    ✉ Create Alert    Add to ⌄

☐ **751.** **HARVEY v. MOHAMMED et al, Docket No. 1:02-cv-02476 (D.D.C. Dec 16, 2002), Court Docket**

| | |
|---|---|
| PARTIES | DAVID HARVEY, DISTRICT OF COLUMBIA, DONALD C. EGBUONU, LEON MOHAMMED, SYMBRAL FOUNDATION FOR COMMUNITY SERVICES, INC., YVONNE MOHAMMED |
| JUDGE | ROYCE C. LAMBERTH |
| DATE FILED | Dec 16, 2002 |
| LAST UPDATED | Oct. 16, 2018 23:41:31 |
| FEDERAL NOS | Civil Rights: Other [440] |
| CAUSE OF ACTION | 42:1983 Civil Rights Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 300 | Jun 26, 2013 | 📄 Request | *Order* - ORDER GRANTING IN PART AND DENYING IN PART plaintiff's **Motion** 276 for **Attorneys' Fees**, Expert Fees, Expenses, and Costs, and DENYING defendant's Motion 281 for Limited Discovery. Signed by Chief Judge Royce C. Lamberth on 06/26/2013. (lcrcl3) (Entered: 06/26/2013) | |
| 301 | Jun 26, 2013 | 📄 View | *Order* - MEMORANDUM OPINION. Signed by Chief Judge Royce C. Lamberth on 06/26/2013. (lcrcl3) (Entered: 06/26/2013) . . . <br>. . . The District has also moved [281] for limited discovery to obtain time entries plaintiff's counsel excised from their billing records, information regarding the fee arrangement between plaintiff and counsel with respect to settling defendants, and time records from counsel in their original electronic format, apparently to facilitate searching and analyzing the records for purposes of responding to the **motion** for **attorneys' fees**. | |

     2 - Total Matching Entries    **View Entries** →

☐ **752.** **FONVILLE v. DISTRICT OF COLUMBIA, Docket No. 1:02-cv-02353 (D.D.C. Nov 27, 2002), Court Docket**

| | |
|---|---|
| PARTIES | CHARLES L. FONVILLE, DISTRICT OF COLUMBIA, HILTON BURTON |
| JUDGE | EMMET G. SULLIVAN |
| DATE FILED | Nov 27, 2002 |
| LAST UPDATED | June 22, 2014 00:53:22 |
| FEDERAL NOS | Civil Rights: Other [440] |
| CAUSE OF ACTION | 28:1331 Federal Question: Other Civil Rights |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 159 | Apr 14, 2014 | 📄 View | *Order* - MEMORANDUM AND OPINION. Signed by Judge Emmet G. Sullivan on April 14, 2014. (lcegs4) (Entered: 04/14/2014) . . . <br>. . . C. **Motion** for **Attorneys' Fees** "Under Rule 37, the district court has broad discretion to impose sanctions for discovery violations, and to determine what sanctions to impose." Tequila Centinela S.A. de C.V. v. Bacardi & Co. Ltd., 248 F.R.D. 64, 68 (D.D.C. 2008). To determine the proper amount of an **attorneys'** fees award, the Court uses the lodestar method, multiplying a reasonable hourly rate by a reasonable number of hours expended. |

     1 - Total Matching Entry    **View Entry** →

☐ 753. **BARHAM et al v. RAMSEY et al, Docket No. 1:02-cv-02283 (D.D.C. Nov 19, 2002), Court Docket**

| | |
|---|---|
| **PARTIES** | ADRIAN M. FENTY, ALBERTO GONZALES, AMY CHASTAIN, ANTHONY WILLIAMS, BRIAN MCATEER, CASEY LEGLER, CATHY L. LANIER, CHARLCIE LEGLER, CHARLES H. RAMSEY, CHRISTOPHER ZARCONI... and 38 more |
| **JUDGE** | EMMET G. SULLIVAN |
| **DATE FILED** | Nov 19, 2002 |
| **LAST UPDATED** | Oct. 29, 2019 12:05:58 |
| **FEDERAL NOS** | Civil Rights: Other [440] |
| **CAUSE OF ACTION** | 42:1983 Civil Rights Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 1009 | Aug 06, 2013 | 📄 Request | **Motion** - Consent **MOTION** for **Attorney Fees** by CHARLES H. RAMSEY(in his individual and personal capacity only) (Attachments: # 1 Text of Proposed Order Attachment) (Tuohey, Mark) (Entered: 08/06/2013) | |
| 1010 | Aug 07, 2013 | 📄 View | **Motion** - Consent **MOTION** for **Attorney Fees** by CHARLES H. RAMSEY(in his individual and personal capacity only) (Attachments: # 1 Text of Proposed Order Attachment) (Tuohey, Mark) (Entered: 08/07/2013) 2048123000876802 4 pages 1.pdf 1403-1.pdf Case 1:02-cv-02283-EGS Document 1010 Filed 08/07/13 Page 1 of 4 Case 1:02-cv-02283-EGS Document 1010 Filed 08/07/13 Page 2 of 4 Case 1:02-cv-02283-EGS Document 1010 Filed 08/07/13 Page 3 of 4 Case 1:02-cv-02283-EGS Document 1010 Filed 08/07/13 Page 4 of 4 Text of Proposed Order Attachment 2.pdf 1403-2.pdf Case 1:02-cv-02283-EGS Document 1010-1 Filed 08/07/13 Page 1 of 2 Case 1:02-cv-02283-EGS Document 1010-1 Filed 08/07/13 Page 2 of 2 | |

**Show More ▾**     13 - Total Matching Entries     **View Entries →**

☐ 754. **CHANG et al v. UNITED STATES OF AMERICA et al, Docket No. 1:02-cv-02010 (D.D.C. Oct 15, 2002), Court Docket**

| | |
|---|---|
| **PARTIES** | A. HARRISON, ADRIAN M. FENTY, ALFRED J. BROADBENT, AMY CHASTAIN, ANTHONY A. WILLIAMS, B. DIGIROLAMO, BRIAN K. JORDAN, CATHY L. LANIER, CECILIA M. TILGHMAN, CHARLES H. RAMSEY... and 31 more |
| **JUDGE** | EMMET G. SULLIVAN |
| **DATE FILED** | Oct 15, 2002 |
| **LAST UPDATED** | June 23, 2016 01:07:37 |
| **FEDERAL NOS** | Statutes: Other Statutory Actions [890] |
| **CAUSE OF ACTION** | 28:2201 Injunction |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 972 | Aug 06, 2013 | 📄 View | **Motion** - Consent **MOTION** for **Attorney Fees** by CHARLES H. RAMSEY (Attachments: # 1 Text of Proposed Order Attachment)(Tuohey, Mark) (Entered: 08/06/2013) 2048123000816386 4 pages 1.pdf 1427-1.pdf Case 1:02-cv-02010-EGS Document 972 Filed 08/06/13 Page 1 of 4 Case 1:02-cv-02010-EGS Document 972 Filed 08/06/13 Page 2 of 4 Case 1:02-cv-02010-EGS Document 972 Filed 08/06/13 Page 3 of 4 Case 1:02-cv-02010-EGS Document 972 Filed 08/06/13 Page 4 of 4 Text of Proposed Order Attachment 2.pdf 1427-2.pdf Case 1:02-cv-02010-EGS Document 972-1 Filed 08/06/13 Page 1 of 2 Case 1:02-cv-02010-EGS Document 972-1 Filed 08/06/13 Page 2 of 2 | |
| 979 | Aug 07, 2013 | 📄 View | **Motion** - Consent **MOTION** for **Attorney Fees** by CHARLES H. RAMSEY (Attachments: # 1 Text of Proposed Order Attachment)(Tuohey, Mark) (Entered: 08/07/2013) 2048123000815362 4 pages 1.pdf 1434-1.pdf Case 1:02-cv-02010-EGS Document 979 Filed 08/07/13 Page 1 of 4 Case 1:02-cv-02010-EGS Document 979 Filed 08/07/13 Page 2 of 4 Case 1:02-cv-02010-EGS Document 979 Filed 08/07/13 Page 3 of 4 Case 1:02-cv-02010-EGS Document 979 Filed 08/07/13 Page 4 of 4 Text of Proposed Order Attachment 2.pdf 1434-2.pdf Case 1:02-cv-02010-EGS Document 979-1 Filed 08/07/13 Page 1 of 2 Case 1:02-cv-02010-EGS Document 979-1 Filed 08/07/13 Page 2 of 2 | |

**Show More ▾**     15 - Total Matching Entries     **View Entries →**

Bloomberg Law Search

☐ 755. **WEBSTER et al v. UNITED STATES DEPARTMENT OF JUSTICE et al, Docket No. 1:02-cv-00603 (D.D.C. Mar 29, 2002), Court Docket**

| | |
|---|---|
| **PARTIES** | ARON DIBACCO, BARBARA WEBSTER, CARL OGLESBY, CENTRAL INTELLIGENCE AGENCY, UNITED STATES DEPARTMENT OF JUSTICE |
| **JUDGE** | RUDOLPH CONTRERAS |
| **DATE FILED** | Mar 29, 2002 |
| **LAST UPDATED** | Apr. 19, 2020 00:01:36 |
| **FEDERAL NOS** | Statutes: Freedom of Information Act [895] |
| **CAUSE OF ACTION** | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description    Powered by **Docket Key**<sup>SM</sup> |
|---|---|---|---|
| | Jun 04, 2019 | | *Order -* MINUTE ORDER denying 236 Plaintiffs' motion for extension of time to file interim award of attorney fees; denying as moot 240 Defendant's motion to strike reply to opposition to motion: Plaintiffs' Plaintiffs are free to file a **motion** for award of interim **fees** at any time, though the Court does note that it is disinclined to award such **fees** when a **motion** for summary judgment that would potentially resolve this case has been pending since December 2018. Accordingly, it is hereby ORDERED that Plaintiffs shall file their opposition to Defendant's motion for summary judgment on or before July 8, 2019. SO ORDERED. Signed by Judge Rudolph Contreras on 6/4/19. (lcrc1) (Entered: 06/04/2019) |
| | Apr 15, 2020 | | *Order -* MINUTE ORDER granting 247 Plaintiffs' Unopposed Motion for Extension of Time to File **Motion** for **Attorney Fees** and Costs: It is hereby ORDERED that Plaintiffs shall file any **motion** for **attorney fees** and costs on or before June 15, 2020. SO ORDERED. Signed by Judge Rudolph Contreras on 4/15/2020. (lcrc1) (Entered: 04/15/2020) |

2 - Total Matching Entries    **View Entries →**

☐ 756. **PETERSON, et al v. ISLAMIC REPUBLIC, et al, Docket No. 1:01-cv-02094 (D.D.C. Oct 03, 2001), Court Docket**

| | |
|---|---|
| **PARTIES** | ABU DHABI INTERNATIONAL BANK, ALAN LEE BALARAN, ALICE GORDON, ALICE W. BLOCKER, ALL PLAINTIFFS, ANNETTE LIVINGSTON, ANNIE PENNOK KAPLAN, ASIAN DEVELOPMENT BANK, AVENELL CALLAHAN, B. CHRISTINE DEVLIN... and 90 more |
| **JUDGE** | ROYCE C. LAMBERTH |
| **DATE FILED** | Oct 03, 2001 |
| **LAST UPDATED** | June 13, 2019 15:25:00 |
| **FEDERAL NOS** | Personal Injury: Other [360] |
| **CAUSE OF ACTION** | 28:1331 Fed. Question: Personal Injury |

| Entry # | Filing Date | PDF | Description    Powered by **Docket Key**<sup>SM</sup> |
|---|---|---|---|
| 566 | Dec 16, 2016 | 📄 View | *Order -* MEMORANDUM AND OPINION. Signed by Judge Royce C. Lamberth on 12/15/16. (lcrc1, ) (Entered: 12/16/2016) . . . <br> . . . - 11 - The Agreement provides for the appointment of a Trustee to "pay or apply such part (or all) of the assets of the Fund in partial satisfaction of the claims of Plaintiffs against Defendants for compensatory damages, and to pay **attorney**'s fees, costs and liens, in accordance with the executed Cooperation Agreement and the agreements between the Plaintiffs and their respective **attorneys**." Agreement, if 3.1.3. |
| 585 | Aug 20, 2018 | 📄 View | *Motion -* MOTION for Bill of Costs by ALL PLAINTIFFS (Attachments: # 1 Memorandum in Support, # 2 . . . <br> . . . But if a timely **motion** for **attorney**'s **fees** is made under Rule 54(d)(2), the court may act before a notice of appeal has been filed and become effective to order that the motion have the same effect under Federal Rule of Appellate Procedure 4(a)(4) as a timely motion under Rule 59. Print Save As... Reset Text of Proposed Order Proposed Order 12.pdf 690-12.pdf Case 1:01-cv-02094-RCL Document 585-11 Filed 08/20/18 Page 1 of 3 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF COLUMBIA DEBORAH D. PETERSON, Personal Representative of the Estate Of |

James C. Knipple (Dec.), et. al., Plaintiffs, v. 1:01-cv-2094 (RCL) ISLAMIC REPUBLIC OF IRAN, et. al. Defendants.

2 - Total Matching Entries    View Entries →

☐ 757.    **JOHN DOE I, et al v. EXXON MOBIL CORP, et al, Docket No. 1:01-cv-01357 (D.D.C. Jun 19, 2001), Court Docket**

| | |
|---|---|
| PARTIES | ALL DOE PLAINTIFFS, EXXON MOBIL CORPORATION, EXXON MOBIL OIL INDONESIA INC., JANE DOE, JANE DOE I, JANE DOE II, JANE DOE III, JANE DOE IV, JANE DOE, VII, JANE DOE, VIII... and 16 more |
| JUDGE | ROYCE C. LAMBERTH |
| DATE FILED | Jun 19, 2001 |
| LAST UPDATED | July 08, 2020 17:41:09 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | 28:1346 Tort Claim |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 558 | Mar 25, 2016 | 📄 View | *Motion* - MOTION to Compel by EXXON MOBIL CORPORATION, EXXON MOBIL OIL INDONESIA INC. (Attachments: # 1 Text . . . . . . Defendants also request that the Court order Plaintiffs to pay Defendants' reasonable expenses, including **attorneys' fees**, in connection with this **Motion**. Washington, DC March 25, 2016 Patrick J. Conlon (Bar No. 414621) patrick.j.conlon@exxonmobil.com EXXON MOBIL CORPORATION 1301 Fannin St., Room 1539 Houston, TX 77002 Telephone: (832) 624-6336 Respectfully submitted, /s/ Alex Young K. Oh Theodore V. Wells Jr. | |

1 - Total Matching Entry    View Entry →

☐ 758.    **ARTIS, et al v. GREENSPAN, Docket No. 1:01-cv-00400 (D.D.C. Feb 22, 2001), Court Docket**

| | |
|---|---|
| PARTIES | ALAN GREENSPAN, ALL PLAINTIFFS, BARBARA CARTER, BEN S. BERNANKE, CRYSTAL CLAY, CYNTHIA ARTIS, DONNA ANN DOREY, DONNA LOVE-BLACKWELL, EARNESTINE HILL, GEORGIANNA TERRELL... and 9 more |
| JUDGE | EMMET G. SULLIVAN |
| DATE FILED | Feb 22, 2001 |
| LAST UPDATED | Feb. 15, 2019 10:08:34 |
| FEDERAL NOS | Civil Rights: Employment [442] |
| CAUSE OF ACTION | 42:2000 Job Discrimination (Race) |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 194 | Jul 08, 2013 | 📄 View | *Order* - ORDER denying 141 Motion to Alter Judgment and awarding attorneys' fees to defendant. Signed by Judge . . . . . . Id. These arguments fail in view of the explicit language in Rule 37 that requires an award of **attorneys' fees** when a **motion** to compel is granted. Moreover, Rule 37 requires only that counsel confer on the issues prior to the filing of the motion; it does not specify the manner in which counsel confer. Plaintiffs only raise one argument regarding the actual amount of the expenses. Plaintiffs argue that the costs incurred are "excessive" in view of the fact that plaintiffs' counsel has earned no money in his representation of plaintiffs in this long-standing litigation. | |

1 - Total Matching Entry    View Entry →

☐ 759.    **LOVE et al v. VENEMAN, Docket No. 1:00-cv-02502 (D.D.C. Oct 19, 2000), Court Docket**

| | |
|---|---|
| PARTIES | ALL MOVANTS, ANN VENEMAN, ANNETTE C. BRAYBOY, ANNIE MAE BRADLEY, BARBARA ANN BONNER, BARBARA E, ADAMS, BARBARA WILLIAMS CARTER, BETTY BROWN BOSIER, BLACK FARMERS AND AGRICULTURALISTS ASSOCIATION, INC., BONITA ANTOINETTE CONWELL... and 57 more |
| JUDGE | REGGIE B. WALTON |
| DATE FILED | Oct 19, 2000 |
| LAST UPDATED | Jan. 03, 2019 13:35:53 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | 15:1681 Fair Credit Reporting Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 198 | Oct 10, | 📄 View | *Motion* - MOTION for Attorney Fees , Costs, and Expenses |

Bloomberg Law Search

| | 2013 | [PDF] View | by JOYCE L. ACOMB, LIND MARIE BARA-WEAVER, MARY . . . . . . 21. On September 20, 2013, Arent Fox provided information about the impending filing of Plaintiffs' Motion for an Award of **Attorneys'** Fees, Costs, and Expenses to the named Plaintiffs and other women for whom Arent Fox filed claims in the administrative claims process. On information and belief none of these women have objected to Plaintiffs' **Motion**. C. Reasonable **Fees**, Costs, and Expenses Incurred. |
| | Oct 24, 2013 | | *Order -* MINUTE ORDER granting 204 Motion for Scheduling Order. Upon consideration of the USDA's Unopposed Motion for a Briefing Schedule, it is hereby ORDERED that the motion is GRANTED and the stay previously imposed in this case due to the lapse in appropriations is LIFTED. It is further ORDERED that briefing on the plaintiffs' **motion** for **attorneys' fees** shall proceed as follows: the defendant shall file its response to the plaintiffs' **motion** for **fees** with respect solely to whether the plaintiffs are eligible for **attorneys'** fees, costs, and/or expenses, on or before November 20, 2013; and the plaintiffs shall file a reply with respect to this issue on or before December 20, 2013. |

Show More ▾                     4  - Total Matching Entries          View Entries →

---

☐ 760.  **INITIATIVE & REFER, et al v. USPS, Docket No. 1:00-cv-01246 (D.D.C. Jun 01, 2000), Court Docket**

| | |
|---|---|
| **PARTIES** | AMERICANS FOR MEDICAL RIGHTS, AMY ERHLICH, ANDREW J. BANDYK, BARBARA C. ANDERSON, BART GRANT, BILL SIZEMORE, CITIZENS FOR LIMITED TAXATION, CLEAN, DAVID MORRIS, DENNIS POLHILL... and 16 more |
| **JUDGE** | BARBARA JACOBS ROTHSTEIN |
| **DATE FILED** | Jun 01, 2000 |
| **LAST UPDATED** | Nov. 16, 2016 05:06:39 |
| **FEDERAL NOS** | Civil Rights: Other [440] |
| **CAUSE OF ACTION** | 39:0409 Action by or against the Postal Service |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**℠ |
|---|---|---|---|---|
| 165 | Jun 03, 2013 | [PDF] Request | *Motion -* Unopposed MOTION for Extension of Time to File Response/Reply as to 162 **MOTION** for **Attorney Fees** Application By Plaintiffs Initiative And Referendum Institute, Humane Society Of The United States, U.S. Term Limits, And Citizens For Limited Taxation For An Award Of **Attorneys** Fees Under The Equal Access To Justice Act by UNITED STATES POSTAL SERVICE (Braswell, Marina) (Entered: 06/03/2013) | |
| 166 | Jun 14, 2013 | [PDF] Request | *Motion -* Unopposed MOTION for Extension of Time to File Response/Reply as to 162 **MOTION** for **Attorney Fees** Application By Plaintiffs Initiative And Referendum Institute, Humane Society Of The United States, U.S. Term Limits, And Citizens For Limited Taxation For An Award Of **Attorneys** Fees Under The Equal Access To Justice Act by UNITED STATES POSTAL SERVICE (Braswell, Marina) (Entered: 06/14/2013) | |

Show More ▾                     16  - Total Matching Entries          View Entries →

---

☐ 761.  **MOORE, et al v. CHERTOFF, Docket No. 1:00-cv-00953 (D.D.C. May 03, 2000), Court Docket**

| | |
|---|---|
| **PARTIES** | ANDREW E. HARRIS, JR., ARTHUR DEREK EVANS, C. YVETTE SUMMEROUR, CAMILLA SIMMS, CHERYL L. TYLER, DONALD W. TUCKER, JANET A. NAPOLITANO, JENELL G. WALKER-CLARK, JOHN E. TURNER, KENNETH ROOKS... and 9 more |
| **JUDGE** | PAUL L. FRIEDMAN |
| **DATE FILED** | May 03, 2000 |
| **LAST UPDATED** | Mar. 21, 2019 13:20:38 |
| **FEDERAL NOS** | Civil Rights: Employment [442] |
| **CAUSE OF ACTION** | 42:2003 Job Discrimination |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**℠ |
|---|---|---|---|---|

| 829 | Jan 27, 2017 | 📄 View | *Motion* - Joint MOTION for Order Granting Preliminary Approval of Settlement by ANDREW E. HARRIS, JR, LEROY HENDRIX, LUTHER K. IVERY, REGINALD G. MOORE, LISA ROBERTSON, KENNETH ROOKS, CAMILLA SIMMS, C. YVETTE No later than thirty (30) calendar days prior to the Final Fairness Hearing, Plaintiffs will file their brief in support of **attorney**'s fees and costs to be paid out of the Settlement Proceeds. While Defendant 8 CaCsaese1:10:00-0c-vc-v0-00905935-3P-LPFL-FD-ADRAR DoDcoucmumenetn8t 2892-82 FFiilleedd 0011//1277//1177 PPaaggee 910fo5f 354 does not object to the reimbursement to Plaintiffs' counsel for reasonable **attorney**'s fees and costs consistent with the controlling law, Defendant nonetheless reserves its right to object or respond to the Plaintiffs' **attorney**'s **fees** and costs **motion** when it is filed. |
| 837 | Mar 13, 2017 | 📄 View | *Motion* - **MOTION** for **Attorney Fees** by ANDREW E. HARRIS, JR, LEROY HENDRIX, LUTHER K. IVERY, REGINALD G. MOORE, LISA ROBERTSON, KENNETH ROOKS, CAMILLA SIMMS, C. YVETTE SUMMEROUR, JOHN E. TURNER, CHERYL L. TYLER (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Text of Proposed Order)(Cacace, Megan) (Entered: 03/13/2017) 2048122961465602 32 pages 1.pdf 1224-1.pdf Case 1:00-cv-00953-PLF Document 837 Filed 03/13/17 Page 1 of 32 IN THE UNITED STATES DISTRICT COURT FOR THE DISTRICT OF COLUMBIA REGINALD G. MOORE, et al., Plaintiffs, v. JEH C. JOHNSON, Secretary, U.S. Department of Homeland Security, Defendant. |

Show More ▾         5 - Total Matching Entries     View Entries →

---

☐ 762. **ALLEN v. DC, Docket No. 1:00-cv-00591 (D.D.C. Mar 20, 2000), Court Docket**

| PARTIES | A. C., A. I., ADA INEX GREEN, ALANDA MARIA MILES, ALBERTA BATES, ALL PLAINTIFFS, ANDREW MARKLES MOORE, ANGELA LAJUAN ADAMS, ANGELA MARIE BRAXTON, ANTIONETTE SHAW... and 90 more |
| JUDGE | ROYCE C. LAMBERTH |
| DATE FILED | Mar 20, 2000 |
| LAST UPDATED | Aug. 18, 2015 15:06:40 |
| FEDERAL NOS | Civil Rights: Other [440] |
| CAUSE OF ACTION | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 36 | May 04, 2015 | 📄 View | *Motion* - **MOTION** for **Attorney Fees**, **MOTION** to Compel Payment of Final Judgment for **Attorney Fees**, **MOTION** to Enforce Judgment for **Attorney**'s **Fees**, **MOTION** to Enforce Judgment for **Attorney**'s **Fees**, **MOTION** to Reopen Case and Renew Judgments by WANDA GERTRUDE ALLEN (Attachments: # 1 Text of Proposed Order Proposed Order, # 2 Appendix APPENDIX A: Chronological List of Plaintiffs Cases, # 3 Appendix APPENDIX B: Case 1:97-cv-01629-PLF Document 2466, Statement of Mr. Sundram, Court Monitor, on **Attorneys** Fees in IDEA Litigation, Blackman v. District of Columbia, # 4 Appendix APPENDIX C: Testimony before the District of Columbia Council Committee of... | |
| 39 | May 28, 2015 | 📄 Request | *Motion* - Consent MOTION for Extension of Time to File Response/Reply as to 36 **MOTION** for **Attorney Fees** **MOTION** to Compel Payment of Final Judgment for **Attorney Fees** **MOTION** to Enforce Judgment for **Attorney**'s **Fees** **MOTION** to Enforce Judgment for **Attorney**'s **Fees** **MOTION** to Reopen Case and Renew Judgments by DISTRICT OF COLUMBIA (Attachments: # 1 Exhibit)(George, Laura) (Entered: 05/28/2015) | |

Show More ▾         9 - Total Matching Entries     View Entries →

---

☐ 763. **BRADLEY v. DISTRICT OF COLUMBIA, Docket No. 1:99-cv-03188 (D.D.C. Dec 01, 1999), Court Docket**

| PARTIES | CHELSEA SCHOOL, DISTRICT OF COLUMBIA, VERTA JEAN BRADLEY |
| JUDGE | Henry H. Kennedy |

| | |
|---|---|
| DATE FILED | Dec 01, 1999 |
| LAST UPDATED | Aug. 18, 2015 15:06:35 |
| FEDERAL NOS | Civil Rights: Other [440] |
| CAUSE OF ACTION | 20:1400 Civil Rights of Handicapped Child |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 56 | May 04, 2015 | PDF View | *Motion* - MOTION for **Attorney Fees** , **MOTION** to Compel Payment of Final Judgment for **Attorney Fees**, **MOTION** to Enforce Judgment for **Attorney's Fees**, **MOTION** to Enforce Judgment for **Attorney's Fees**, **MOTION** to Reopen Case and Renew Judgments by VERTA JEAN BRADLEY (Attachments: # 1 Text of Proposed Order Proposed Order, # 2 Appendix APPENDIX A: Chronological List of Plaintiffs Cases, # 3 Appendix APPENDIX B: Case 1:97-cv-01629-PLF Document 2466, Statement of Mr. Sundram, Court Monitor, on **Attorneys** Fees in IDEA Litigation, Blackman v. District of Columbia, # 4 Appendix APPENDIX C: Testimony before the District of Columbia Council Committee of... | |
| 71 | Aug 18, 2015 | PDF Request | *Order* - ORDER; granting in part 36 **Motion** for **Attorney Fees**; granting in part 36 **Motion** to Compel; granting in part 36 Motion to Enforce; granting in part 36 Motion to Enforce Judgment; granting in part 36 Motion to Reopen Case; denying 45 Motion for Leave to File; denying 49 Motion to Strike ; denying 50 Motion to Compel; denying 50 **Motion** for **Attorney Fees**; denying 50 **Motion** to Enforce Judgment; denying 50 Motion to Enforce; granting 55 Motion to Take Judicial Notice; denying 59 Motion to Take Judicial Notice, Signed by Judge Royce C. Lamberth on 8/17/2015. (hs) (Entered: 08/18/2015) (Entered: 08/18/2015) | |

2 - Total Matching Entries     View Entries →

☐ 764. **KEEPSEAGLE, et al v. VENEMAN, et al, Docket No. 1:99-cv-03119 (D.D.C. Nov 24, 1999), Court Docket**

| | |
|---|---|
| PARTIES | ADAM T. MANDAN, ADELINA DEFENDER, ADELLA J. KILLS PRETTY ENEMY, ADRIAN FOOT, SR., AH-KOO-EEN-STA-MEE KIPP, ALAN STARR, ALBERT ARPAN, JR., ALBERT C. ARPAN, SR., ALBERT JEWETT, ALBERT R. TWO BEARS... and 90 more |
| JUDGE | EMMET G. SULLIVAN |
| DATE FILED | Nov 24, 1999 |
| LAST UPDATED | May 17, 2020 19:06:00 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | 15:1692 Fair Debt Collection Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 759 | Mar 13, 2015 | PDF View | *Motion* - MOTION to Compel Listening Session Materials by GEORGE B. KEEPS EAGLE, Marilyn Keepseagle (Attachments: # 1 . . . <br> . . . Because Class Counsel's grounds for refusing to produce the Listening Sessions Materials are frivolous, the Keepseagles' request for reasonable **attorneys' fees** associated with bringing this **motion** is well taken. Counsel for the Keepseagles shall submit their fee petition within 20 days of this Order. SO ORDERED. March ____, 2015. <br> _____ Emmet G. Sullivan U.S. District Court Judge | |
| 910 | Aug 03, 2018 | PDF View | *Motion* - MOTION for **Attorney Fees** and Expenses by ALL PLAINTIFFS (Attachments: # 1 Text of Proposed Order) (Sellers, Joseph) (Entered: 08/03/2018) 2048122947277058 2 pages 1.pdf 1260-1.pdf Case 1:99-cv-03119-EGS Document 910 Filed 08/03/18 Page 1 of 2 IN THE UNITED STATES DISTRICT COURT FOR THE DISTRICT OF COLUMBIA MARILYN KEEPSEAGLE, et al., Plaintiffs, v. SONNY PERDUE, Secretary, United States Department of Agriculture, Defendant. | |

**Show More ▾**

7 - Total Matching Entries     View Entries →

☐ 765. **In Re: LORAZEPAM/CLORAZE, et al v. MYLAN LABORATORIES, et al, Docket No. 1:99-mc-00276 (D.D.C. Aug 16, 1999), Court Docket**

| | |
|---|---|
| PARTIES | ADVANCEPCS HEALTH, L.P., ADVOCATE HEALTH CARE, AETNA US |

Bloomberg Law Search

HEALTHCARE, ALLISON LAROSE, ARKANSAS CARPENTERS HEALTH AND WELFARE FUND, BELLCO DRUG CO, BLUE CROSS & BLUE SHIELD OF MICHIGAN, BLUE CROSS AND BLUE SHIELD OF FLORIDA, BLUE CROSS BLUE SHIED OF ILLINOIS, BLUE CROSS BLUE SHIELD OF MASSACHUSETTS... and 90 more

| | |
|---|---|
| **JUDGE** | THOMAS FRANCIS HOGAN |
| **DATE FILED** | Aug 16, 1999 |
| **LAST UPDATED** | July 01, 2020 13:03:24 |
| **FEDERAL NOS** | Statutes: Other Statutory Actions [890] |
| **CAUSE OF ACTION** | 28:1332 Diversity-Product Liability |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 1077 | Aug 29, 2017 | 📄 View | **Motion -** MOTION for Attorney Fees and Costs, and for an Enlargement of Time to File Their Motion . . . . . . Civ. No. 02-1299 (TFH) PLAINTIFFS' RENEWED JOINT **MOTION** FOR **ATTORNEYS' FEES** AND COSTS, AND FOR AN ENLARGEMENT OF TIME TO FILE THEIR MOTION ON THE ACCOUNTING OF **ATTORNEYS'** FEES AND COSTS, AND FOR A STAY OF SUCH ISSUES PENDING APPEAL Pursuant to Fed.R.Civ.P. 54 and LCvR 54.1 and 54.2, Plaintiffs move unopposed to renew their **motion** for **attorneys' fees** and costs, and for an enlargement of time to file their accounting in support of the motion. | |

1 - Total Matching Entry    **View Entry →**

---

☐ 766. **PURCELL, et al v. MWI CORPORATION, et al, Docket No. 1:98-cv-02088 (D.D.C. Aug 28, 1998), Court Docket**

| | |
|---|---|
| **PARTIES** | J. DAVID ELLER, MWI CORPORATION, ROBERT R. PURCELL, UNITED STATES OF AMERICA |
| **JUDGE** | GLADYS KESSLER |
| **DATE FILED** | Aug 28, 1998 |
| **LAST UPDATED** | June 12, 2019 12:42:21 |
| **FEDERAL NOS** | Statutes: Other Statutory Actions [890] |
| **CAUSE OF ACTION** | 31:3729 False Claims Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 475 | Feb 26, 2014 | 📄 View | **Motion -** MOTION for Attorney Fees , Costs and Expenses by ROBERT R. PURCELL (Attachments: # 1 Declaration . . . . . . 17. In formulating the **Motion** for Award of **Attorney's Fees**, Costs, and Expenses, we applied the standard hourly billing rates from 2013 for those **attorneys** and paralegals who remain with Duane Morris. For all other **attorneys** we applied hourly billing rates from the USAO's Laffey Matrix for 2013, which is widely used in this District as a measure of reasonable **attorney's** fees for the D.C. legal market. | |
| 477 | Mar 07, 2014 | 📄 Request | **Motion -** Consent MOTION to Stay re 475 **MOTION** for **Attorney Fees**, Costs and Expenses, 474 Bill of Costs, 476 Bill of Costs Briefing and Proceedings by MWI CORPORATION (Rhoad, Robert) (Entered: 03/07/2014) |

**Show More ▾**     3 - Total Matching Entries    **View Entries →**

---

☐ 767. **BREWINGTON, et al v. VENEMAN, et al, Docket No. 1:98-cv-01693 (D.D.C. Jul 07, 1998), Court Docket**

| | |
|---|---|
| **PARTIES** | AARON MOBLEY, ABERRA BULBULLA, ADELL DAVIS, SR., ALBERT J. COOPER, ALFORT DAVIS, ALICE DAVIS, ALL PLAINTIFFS, ALPHONSO L. JAMES, ANDRE MATHEWS, ANDREW B. JOHNSON... and 90 more |
| **JUDGE** | PAUL L. FRIEDMAN |
| **DATE FILED** | Jul 07, 1998 |
| **LAST UPDATED** | Jan. 06, 2016 12:40:31 |
| **FEDERAL NOS** | Statutes: Other Statutory Actions [890] |
| **CAUSE OF ACTION** | 28:1331 Federal Question: Other Civil Rights |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Jun 04, 2013 | | **Order -** MINUTE ORDER approving settlement agreement 1902 that resolves Phillip L. Fraas' **motion** for **attorney's fees** and expenses for the quarter January 1 - March 31, 2013 1894 . Signed by Judge Paul L. Friedman on June 4, |

2013.Associated Cases: 1:97-cv-01978-PLF, 1:98-cv-01693-PLF (MA) (Entered: 06/04/2013)

| 1161 | Jun 27, 2013 | 📄 View | *Motion - MOTION for Attorney Fees for Second Quarter, 2013 by CONLON FRANTZ PHELAN & PIRES (Attachments: # 1 Exhibit A)Associated Cases: 1:97-cv-01978-PLF, 1:98-cv-01693-PLF(Frantz, David) (Entered: 06/27/2013) 2048122946529026 2 pages 1.pdf 1791-1.pdf Case 1:98-cv-01693-PLF Document 1161 Filed 06/27/13 Page 1 of 2 Case 1:98-cv-01693-PLF Document 1161 Filed 06/27/13 Page 2 of 2 Exhibit A 2.pdf 1791-2.pdf Case 1:98-cv-01693-PLF Document 1161-1 Filed 06/27/13 Page 1 of 3 Case 1:98-cv-01693-PLF Document 1161-1 Filed 06/27/13 Page 2 of 3 Case 1:98-cv-01693-PLF Document 1161-1 Filed 06/27/13 Page 3 of 3* |

Show More ▾             23  - Total Matching Entries    View Entries →

---

☐ 768.  **KIFAFI v. HILTON HOTEL RETIRE, et al, Docket No. 1:98-cv-01517 (D.D.C. Jun 17, 1998), Court Docket**

| PARTIES | BARRON HILTON, DIETER HUCKESTEIN, EDNA OGBONNA, FANNY CANAR, HILTON HOTEL RETIREMENT PLAN, HILTON HOTELS CORPORATION, JAMAL J. KIFAFI, JAMES M. ANDERSON, MARC TOUSSAINT, MATTHEW J. HART... and 1 more |
| JUDGE | COLLEEN KOLLAR-KOTELLY |
| DATE FILED | Jun 17, 1998 |
| LAST UPDATED | Jan. 17, 2018 15:23:01 |
| FEDERAL NOS | Labor: Employee Retirement Income Security Act (E.R.I.S.A.) [791] |
| CAUSE OF ACTION | 28:1001 E.R.I.S.A. |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---------|-------------|-----|-------------|------------------------|
| 366 | Oct 11, 2013 | 📄 Request | *Order -* ORDER. Plaintiff's 346 Motion for Leave to File Substitute Proposed Order and 350 Unopposed Motion to . . . . . . The Defendants shall enact Amendment 2013-1 to the Hilton Hotels Retirement Plan (as amended and restated effective January 1, 2012) attached to this Order, within seven days of the Courts final order on the Plaintiff's **motion** for **attorney's fees**. To the extent any prior Order of the Court is in conflict with this Order, this Order shall govern. See text of Order for further details. Signed by Judge Colleen Kollar-Kotelly on 10/11/13. (lcckk2) (Entered: 10/11/2013) |
| 371 | Oct 29, 2013 | 📄 Request | *Brief -* RESPONSE re 369 Notice (Other), of Supplemental Objection to Plaintiff's **Motion** for **Attorneys' Fees** and Incentive Award filed by JAMAL J. KIFAFI. (Bruce, Stephen) (Entered: 10/29/2013) |

Show More ▾             11  - Total Matching Entries    View Entries →

---

☐ 769.  **SEC v. DAVIS, et al, Docket No. 1:97-cv-03056 (D.D.C. Dec 22, 1997), Court Docket**

| PARTIES | BARCLAY DAVIS, SECURITIES AND EXCHANGE COMMISSION, THOMAS A. FERRIGNO, WORLD SYNDICATORS, INC. |
| JUDGE | GLADYS KESSLER |
| DATE FILED | Dec 22, 1997 |
| LAST UPDATED | June 22, 2015 14:41:08 |
| FEDERAL NOS | Statutes: Securities / Commodities / Exchanges [850] |
| CAUSE OF ACTION | 15:78j(b) Stockholder Suit |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---------|-------------|-----|-------------|------------------------|
| 25 | May 01, 2014 | 📄 View | *Motion -* Consent MOTION for Order Receiver's Final Report and Consent Motion for Order Approving Receiver's Final Report; . . . . . . The fees reflect rates which have been substantially reduced from customary billing rates, including a discount of approximately eighty percent from the rate currently charged by the Receiver and other **attorneys** at the law firm. In addition, the Receiver and **attorneys** at the law firm have not charged for certain time expended and have written off certain fees. |

1  - Total Matching Entry    View Entry →

Bloomberg Law Search

770. **PIGFORD, et al v. VENEMAN, et al, Docket No. 1:97-cv-01978 (D.D.C. Aug 28, 1997), Court Docket**

| | |
|---|---|
| **PARTIES** | ABRAHAM CARPENTER, ADAM J. ALLEN, ALL PLAINTIFFS, ANGELA DOZIER-CARTER, ANN M. VENEMAN, ANTONIO SANTOS, AVA L. BATES, BANKS LAW FIRM, BARBARA J. HARDY, BEN HILLMAN, JR.... and 90 more |
| **JUDGE** | PAUL L. FRIEDMAN |
| **DATE FILED** | Aug 28, 1997 |
| **LAST UPDATED** | Apr. 15, 2020 17:41:30 |
| **FEDERAL NOS** | Civil Rights: Other [440] |
| **CAUSE OF ACTION** | 28:1343 Violation of Civil Rights |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| | Jun 04, 2013 | | *Order -* MINUTE ORDER approving settlement agreement 1902 that resolves Phillip L. Fraas' **motion** for **attorney's fees** and expenses for the quarter January 1 - March 31, 2013 1894 . Signed by Judge Paul L. Friedman on June 4, 2013.Associated Cases: 1:97-cv-01978-PLF, 1:98-cv-01693-PLF (MA) (Entered: 06/04/2013) | |
| 1903 | Jun 27, 2013 | PDF View | *Motion -* **MOTION** for **Attorney Fees** for Second Quarter, 2013 by CONLON FRANTZ PHELAN & PIRES (Attachments: # 1 Exhibit A)Associated Cases: 1:97-cv-01978-PLF, 1:98-cv-01693-PLF(Frantz, David) (Entered: 06/27/2013) 2048122936112898 2 pages 1.pdf 2219-1.pdf Case 1:97-cv-01978-PLF Document 1903 Filed 06/27/13 Page 1 of 2 Case 1:97-cv-01978-PLF Document 1903 Filed 06/27/13 Page 2 of 2 Exhibit A 2.pdf 2219-2.pdf Case 1:97-cv-01978-PLF Document 1903-1 Filed 06/27/13 Page 1 of 3 Case 1:97-cv-01978-PLF Document 1903-1 Filed 06/27/13 Page 2 of 3 Case 1:97-cv-01978-PLF Document 1903-1 Filed 06/27/13 Page 3 of 3 | |

**Show More ▾**      41 - Total Matching Entries     **View Entries →**

771. **BLACKMAN, et al v. DC, et al, Docket No. 1:97-cv-01629 (D.D.C. Jul 17, 1997), Court Docket**

| | |
|---|---|
| **PARTIES** | AARON SANDERS, ACADEMIA BILINGUE DE LA COMUNIDAD PUBLIC CHARTER SCHOOL, ACADEMY FOR LEARNING THROUGH THE ARTS PUBLIC CHARTER SCHOOL, ADRIEN ELLENA, ADVOCATES FOR JUSTICE AND EDUCATION INC, ALAN TERRELLE, ALAN TERRELLE THOMAS, ALL PLAINTIFFS, ALLIAH HUMBER, ALVERO MAYEN... and 90 more |
| **JUDGE** | PAUL L. FRIEDMAN |
| **DATE FILED** | Jul 17, 1997 |
| **LAST UPDATED** | Mar. 06, 2017 15:07:12 |
| **FEDERAL NOS** | Civil Rights: Other [440] |
| **CAUSE OF ACTION** | 42:1983 Civil Rights Act |

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 2352 | Aug 20, 2013 | PDF View | *Motion -* MOTION for Attorney Fees by DENYCE HUBBARD-THOMPSON (Attachments: # 1 Text of Proposed Order, # 2 Notice to Counsel/Party Request for Consent pursuant to LCvR 7(m), # 3 Exhibit 1, # 4 Exhibit 2, # 5 ORDER Upon consideration of the plaintiff's **Motion** for **Attorneys Fees**, along with the related pleadings and any opposition thereto, it is the finding of the Court that plaintiff is entitled to **attorneys'** fees and costs, and it is by the Court, this _____ day of _____, 2013, hereby ORDERED, that plaintiff's **Motion** for **Attorneys' Fees** be and the same is hereby GRANTED; and it is FURTHER ORDERED, that the District of Columbia Public Schools is to remit payment in the amount of $27,251.25. | |
| 2366 | Aug 30, 2013 | PDF Request | *Motion -* Consent MOTION for Extension of Time to File Opposition to Plaintiff's **Motion** for **Attorney's Fees** (Document 2352) by DISTRICT OF COLUMBIA (Porter, Veronica) (Entered: 08/30/2013) | |

**Show More ▾**     13 - Total Matching Entries     **View Entries →**

☐ 772. **SEC, et al v. HUTTOE, et al, Docket No. 1:96-cv-02543 (D.D.C. Nov 08, 1996), Court Docket**

| | |
|---|---|
| **PARTIES** | ADOBE GALLERIES INC., ALPHA SECURITIES LTD., BARCLAY DAVIS, BRIAN WILKERSON, C. PETER BELER, CHARLES O. HUTTOE, DAVID GOLDSTEIN, DUNBAR HOLDINGS LTD., EDWARD ZAPTIN, GEORGE HOLSTEN... and 39 more |
| **JUDGE** | GLADYS KESSLER |
| **DATE FILED** | Nov 08, 1996 |
| **LAST UPDATED** | June 28, 2020 23:00:39 |
| **FEDERAL NOS** | Statutes: Securities / Commodities / Exchanges [850] |
| **CAUSE OF ACTION** | 15:78m(a) Securities Exchange Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| 423 | May 01, 2014 | 📄 View | *Motion -* Consent MOTION for Order Receiver's Final Report and Consent Motion for Order Approving (A) Final Payment . . . . . . The fees reflect rates which have been substantially reduced from customary billing rates, including a discount of approximately eighty percent from the rate currently charged by the Receiver and other **attorneys** at the law firm. In addition, the Receiver and **attorneys** at the law firm have not charged for certain time expended. MOTION FOR ORDER AUTHORIZING TRANSFER OF REMAINING FUNDS TO SEC 32. | |

1 - Total Matching Entry     **View Entry →**

☐ 773. **MAULSON, et al v. SALAZAR , et al, Docket No. 1:96-cv-01285 (D.D.C. Jun 10, 1996), Court Docket**

| | |
|---|---|
| **PARTIES** | ACCENTURE LLP, ADA E. DEER, ALBERT LEE BYNUM, ALL FEDERAL DEFENDANTS, ALL PLAINTIFFS, ANNE SHIELDS, ASSINIBOINE AND SIOUX TRIBES OF THE FORT PECK INDIAN RESERVATION, Alan Lee Balaran, BEN CARNES, BERT T. EDWARDS... and 90 more |
| **JUDGE** | THOMAS FRANCIS HOGAN |
| **DATE FILED** | Jun 10, 1996 |
| **LAST UPDATED** | Feb. 10, 2020 12:27:57 |
| **FEDERAL NOS** | Statutes: Other Statutory Actions [890] |
| **CAUSE OF ACTION** | 28:1361 Petition for Writ of Mandamus |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| 3975 | Sep 10, 2013 | 📄 View | *Motion -* MOTION for Order PLAINTIFFS' MOTION TO APPROVE AN INTERIM PAYMENT TO CLASS COUNSEL FOR POST-SETTLEMENT FEES . . . . . . Pursuant to the Agreement on **Attorneys'** Fees, Expenses, and Costs, the parties agreed that Class Counsel could seek to be paid up to $10 million for **attorneys'** fees, expenses and costs incurred after December 7, 2009. Agreement on **Attorneys'** Fees, J.5.2 It also provided that statements regarding Class Counsel's rates are to be filed, along with daily time, expense and cost records: Plaintiffs may submit a **motion** for Class Counsel's **attorneys' fees**, expenses, and costs incurred after December 7, 2009, up to $10,000,000.00. |
| 3987 | Oct 11, 2013 | 📄 Request | *Motion -* MOTION for Hearing re 3699 RESPONSE re 3678 **MOTION** for **Attorney Fees** Expenses and Costs of Class Counsel through settlement by MARK KESTER BROWN (Brater, Randall) Modified on 10/21/2013 to correct docket link (jf, ). (Entered: 10/11/2013) |

**Show More ▾**                11 - Total Matching Entries     **View Entries →**

☐ 774. **SALAZAR, et al v. DC, et al, Docket No. 1:93-cv-00452 (D.D.C. Mar 03, 1993), Court Docket**

| | |
|---|---|
| **PARTIES** | ABIGAIL FLORES, ADELA SALAZAR, ADVANTAGE HEALTHPLAN INC., ALEXANDER REINA, ALL PLAINTIFFS, ANA IRIS FLORES, BANDERLY REINA, BELINETTE THOMPSIN, CAPITAL COMMUNITY HEALTH PLAN, INC., CARLINA FLORES... and 44 more |
| **JUDGE** | Tanya S. Chutkan |
| **DATE FILED** | Mar 03, 1993 |
| **LAST UPDATED** | June 20, 2020 18:03:11 |
| **FEDERAL NOS** | Civil Rights: Other [440] |



CAUSE OF ACTION    42:1983 Civil Rights Act

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 1840 | Jul 03, 2013 | 📄 Request | *Brief* - Memorandum in opposition to re 1803 **MOTION** for **Attorney Fees** for 2011 and Certain Categories of Work from 2010 through 2012 That Had Previously Been Held in Abeyance or Not Decided filed by DISTRICT OF COLUMBIA. (Attachments: # 1 Exhibit 1 - Summary of... | |
| 1850 | Jul 29, 2013 | 📄 View | *Motion* - MOTION for Attorney Fees for 2012 and for Work in the District Court That Had Previously Been Held in Abeyance or Not Decided by ALL PLAINTIFFS (Attachments: # 1 Exhibit 1, Excerpt Settlement Order 14. 2. 2012 **Attorneys'** Fees Work Plaintiffs seek $91,673.27 in fees for work on plaintiffs' **attorneys'** fees, including work on the settlement of the fees incurred in the second half of 2010, work on the **motion** requesting those **fees**, work on settlement of the fees incurred in 2011, work on the **motion** requesting those **fees**, and 14/Co-counsel Jane Perkins of the National Health Law Program also spent time preparing plaintiffs' opposition brief. | |

Show More ▼                                    44  - Total Matching Entries    View Entries →

☐ 775.  **PAGE v. PENS.BENE.GUAR.CORP., Docket No. 1:89-cv-02997 (D.D.C. Oct 31, 1989), Court Docket**

PARTIES            ESTELLE PAGE, PENSION BENEFIT GUARANTY CORPORATION
JUDGE              JAMES EMANUEL BOASBERG
DATE FILED         Oct 31, 1989
LAST UPDATED       June 22, 2018 23:09:40
FEDERAL NOS        Labor: Employee Retirement Income Security Act (E.R.I.S.A.) [791]
CAUSE OF ACTION    29:1337 E.R.I.S.A.

| Entry # | Filing Date | PDF | Description | Powered by Docket Key℠ |
|---|---|---|---|---|
| 138 | Oct 03, 2016 | 📄 View | *Order* - MEMORANDUM AND OPINION re 137 Order on Motion to Enforce Court-Ordered Wrap-Up Agreement and Charging Lien. . . . . . . Because the Court agrees with the PBGC and finds no reason to amend this restriction, it will deny Class Counsel's **Motion** seeking further **fees**. I. Background The two class-action lawsuits underlying this Motion are older than the majority of today's law-school students. In the late 1980s, the cases were initially assigned to then-Chief Judge Aubrey Robinson and were then transferred to Judge Richard Roberts in March 2001, where they remained until his retirement in April 2016, at which point they was assigned to this Court. | |

1  - Total Matching Entry    View Entry →

‹  1  ...  29  30  31  32  ›                    Per Page  25 ▾

Prepared for: Mariah Ford

# Results for Dockets

Courts | U.S. District Court for the District of C... ✕    Apply Date To: | Entries (Docket Key Only) ✕    Filing Type | 3 selected    ✕



**Filters**    Clear All Filters

**Narrow by Date** ⌄

Date range ▼

📅 05/31/2013 - 06/01/2020

◯ Dockets    ◯ Entries

**Federal NOS** ⌃

☐ Statutes: Freedom Of Information Act [895] (149)

☐ Statutes: Other Statutory Actions [890] (119)

☐ Civil Rights: Other [440] (98)

☐ Civil Rights Education [448] (53)

☐ Civil Rights: Employment [442] (46)

**Show More**

**Filing Type** ⌃

☐ Brief

☐ Motion

☐ Order



‹ 776 - 781 of 781 ›      Sort by   Date ▼    Details ⬤

☐ Select All   ✏️ Edit Search   📥 ⌄   ✉️ Create Alert   Add to ⌄

☐ 776. **LASHAWN A., et al v. BOWSER, et al, Docket No. 1:89-cv-01754 (D.D.C. Jun 20, 1989), Court Docket**

| | |
|---|---|
| PARTIES | ADRIAN M. FENTY, AMERICAN FEDERATION OF SCHOOL ADMINISTRATORS, AFL-CIO, AMERICAN FEDERATION OF STATE, COUNTY AND MUNICIPAL EMPLOYEES, ANTHONY WILLIAMS, BARBARA BATTLE, BARBARA BURKE-TATUM, CHRISTIAN GREENE, CLARENCE H. CARTER, DC KINCARE ALLIANCE, DEMERICK B.... and 27 more |
| JUDGE | THOMAS FRANCIS HOGAN |
| DATE FILED | Jun 20, 1989 |
| LAST UPDATED | June 22, 2020 03:49:43 |
| FEDERAL NOS | Civil Rights: Other [440] |
| CAUSE OF ACTION | 28:1343 Violation of Civil Rights |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ᔆᴹ |
|---|---|---|---|---|
| 1126 | Aug 08, 2014 | 📄 View | *Motion* - Consent **MOTION** for Order Regarding **Attorneys' Fees** and Costs by VINCENT C. GRAY (Attachments: # 1 Text of Proposed Order)(Love, Richard) (Entered: 08/08/2014) 2048122939053314 4 pages 1.pdf 1302-1.pdf Case 1:89-cv-01754-TFH Document 1126 Filed 08/08/14 Page 1 of 4 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF COLUMBIA LASHAWN A., et al., Plaintiffs, v. VINCENT C. GRAY, et al., Defendants. | |
| | Aug 25, 2014 | | *Order* - MINUTE ORDER granting 1126 Consent **Motion** for Order Regarding **Attorneys' Fees**. The District of Columbia shall pay Children's Rights, Inc. the sum of one-hundred thousand dollars ($100,000) in complete settlement of plaintiffs' claim for **attorneys'** fees and costs associated with monitoring compliance from January 1, 2013 through December 31, 2013. Signed by Judge Thomas F. Hogan on 8/21/2014.(lctfh1) (Entered: 08/25/2014) | |

**Show More** ⌄      10 - Total Matching Entries    **View Entries** →

☐ 777. **COLLINS, et al v. PENS.BENE.GUAR.CORP., et al, Docket No. 1:88-cv-03406 (D.D.C. Nov 23, 1988), Court Docket**

| | |
|---|---|
| PARTIES | ANNA M. VENDOLA, M & M TRANSPORTATION COMPANY PENSION PLAN, MARY E. COLLINS, MARY F. CAPLES, PENSION BENEFIT GUARANTY CORPORATION |
| JUDGE | JAMES EMANUEL BOASBERG |
| DATE FILED | Nov 23, 1988 |
| LAST UPDATED | July 09, 2020 18:17:08 |
| FEDERAL NOS | Labor: Employee Retirement Income Security Act (E.R.I.S.A.) [791] |
| CAUSE OF ACTION | 29:1132 E.R.I.S.A.-Employee Benefits |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**ᔆᴹ |
|---|---|---|---|---|
| 215 | Oct 03, 2016 | 📄 View | *Order* - MEMORANDUM AND OPINION re 214 Order on Motion to Enforce Court-Ordered Wrap-Up Agreement and Charging Lien. . . . . . . Because the Court agrees with the PBGC and finds no reason to amend this restriction, it will deny Class Counsel's **Motion** seeking further **fees**. I. Background The two class-action lawsuits underlying this Motion are older than the majority of today's law-school students. In the late 1980s, the cases were initially assigned to then-Chief Judge Aubrey Robinson and were then transferred to Judge Richard Roberts in March 2001, where they remained until his | |

retirement in April 2016, at which point they were assigned to this Court.

1  - Total Matching Entry    **View Entry →**

---

☐ 778.  **NATL. COALITION, et al v. VA, et al, Docket No. 1:88-cv-02503 (D.D.C. Sept 06, 1988), Court Docket**

| | |
|---|---|
| PARTIES | ASSOCIATION TO BENEFIT CHILDREN, DEPARTMENT OF DEFENSE, DEPARTMENT OF HOUSING & URBAN DEVELOPMENT, DISTRICT OF COLUMBIA DEPARTMENT OF HUMAN SERVICES, FRANK C. CARLUCCI, GENERAL SERVICES ADMINISTRATION, H.O.M.E. FRONT, INC., JOHN ALDERSON, JOHN-ED CROFT, KEITH E. MUSE... and 10 more |
| JUDGE | ROYCE C. LAMBERTH |
| DATE FILED | Sep 06, 1988 |
| LAST UPDATED | Dec. 18, 2013 15:06:38 |
| FEDERAL NOS | Statutes: Other Statutory Actions [890] |
| CAUSE OF ACTION | 05:0706 Judicial Review of Agency Actions |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| 651 | Aug 12, 2013 | 📄 View | *Motion* - MOTION for Attorney Fees under the Equal Access to Justice Act by ASSOCIATION TO BENEFIT CHILDREN, . . . | |
| | | | . . . 9. The number of different **attorneys** involved is due, in part, to the financial constraints placed on any **attorney** performing work pro bono. Because the **attorneys** worked on a pro bono basis, with no certainty of recovery and subject to Equal Access to Justice Act fee caps, the **attorneys** were required to balance their work on this case against their work for commercial paying clients. This resulted in spreading the work among a number of **attorneys**, and the corresponding need for the **attorneys** to confer to coordinate tasks. | |
| 657 | Oct 01, 2013 | 📄 Request | *Motion -* MOTION to Stay re 651 **MOTION** for **Attorney Fees** under the Equal Access to Justice Act and Deadline for GSA's September 2013 Property Report by DEPARTMENT OF DEFENSE, DEPARTMENT OF HOUSING & URBAN DEVELOPMENT, GENERAL SERVICES ADMINISTRATION, VETERANS ADMINISTRATION (Attachments: # 1 Text of Proposed Order)(Olson, Lisa) (Entered: 10/01/2013) | |

**Show More ⌄**    6  - Total Matching Entries    **View Entries →**

---

☐ 779.  **OGLESBY, et al v. ARMY, et al, Docket No. 1:87-cv-03349 (D.D.C. Dec 11, 1987), Court Docket**

| | |
|---|---|
| PARTIES | ARON DIBACCO, CARL OGLESBY, CENTRAL INTELLIGENCE AGENCY, NATIONAL ARCHIVES, NATIONAL SECURITY AGENCY, U.S. DEPARTMENT OF JUSTICE, U.S. DEPARTMENT OF STATE, U.S. DEPARTMENT OF THE ARMY, BARBARA WEBSTER |
| JUDGE | COLLEEN KOLLAR-KOTELLY |
| DATE FILED | Dec 11, 1987 |
| LAST UPDATED | Jan. 18, 2017 15:06:47 |
| FEDERAL NOS | Statutes: Freedom of Information Act [895] |
| CAUSE OF ACTION | 05:552 Freedom of Information Act |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| 260 | Oct 09, 2013 | 📄 Request | *Order -* ORDER. The Plaintiffs' 259 Consent Motion for Extension of Time is GRANTED. The Plaintiffs shall have up to and including October 14, 2013, in which to file their **motion** for **attorney's fees**. The Defendants shall file their opposition on or before November 4, 2013. The Plaintiffs shall file their reply on or before November 18, 2013. IT IS FURTHER ORDERED that the Plaintiffs' **motion** for **attorney's fees** is REFERRED to Magistrate Judge Alan Kay for resolution. The Clerk of Court shall issue a Form 299 in connection with this Order. Signed by Judge Colleen Kollar-Kotelly on 10/9/13. (lcckk2) (Entered: 10/09/2013) | |
| 262 | Oct 15, 2013 | 📄 View | *Motion -* MOTION for Attorney Fees by ARON DIBACCO, CARL OGLESBY, BARBARA WEBSTER (Attachments: # 1 | |

Bloomberg Law Search

Exhibit Exhibit . . .
. . . In addition Ihave assisted Mr. Lesar in preparation ofthis motion for an award of **attorneys** fees through legal research and preparation ofthis declaration, itemization oftime and briefs filed in support ofthe motion. Mr. Lesar informs me that he is also using the prior **motion** for an award ofinterim **fees** in preparation of this **motion** in that it covers a substantial portion of the case. Case 1:87-cv-03349-CKK Document 262-11 Filed 10/15/13 Page 4 of 10 8.

**Show More ▾**      32   - Total Matching Entries     **View Entries →**

---

☐ 780. **HARTMAN, et al v. ALBRIGHT, et al, Docket No. 1:77-cv-02019 (D.D.C. Nov 25, 1977), Court Docket**

| | |
|---|---|
| **PARTIES** | ALL OTHER DEFENDANTS, ALL OTHER PLAINTIFFS, BRUCE E. GELB, CAROLEE BRADY HARTMAN, CECILIA LARKIN, CHARLES Z. WICK, DILARA HASHEM, ELIN KAITOONA GOTSCHALK, ELIN-KAITOONA GOTTSCHALK, JOSEPH DUFFEY... and 11 more |
| **JUDGE** | Amit Priyavadan Mehta |
| **DATE FILED** | Nov 25, 1977 |
| **LAST UPDATED** | Feb. 16, 2020 19:55:47 |
| **FEDERAL NOS** | Civil Rights: Employment [442] |
| **CAUSE OF ACTION** | 42:2000 Job Discrimination (Sex) |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| 1080 | Oct 10, 2019 | 📄 View | *Motion -* **MOTION** for **Attorney Fees** Final Determination of **Attorneys**' Fees by ALL OTHER PLAINTIFFS, CAROLEE BRADY HARTMAN (Attachments: # 1 Text of Proposed Order)(Warin, Roger) (Entered: 10/10/2019) 2048122891006210 3 pages 1.pdf 1197-1.pdf Case 1:77-cv-02019-APM Document 1080 Filed 10/10/19 Page 1 of 3 IN THE UNITED STATES DISTRICT COURT FOR THE DISTRICT OF COLUMBIA | |

_____ )
CAROLEE BRADY HARTMAN, et al., ) ) Plaintiffs, ) ) v. ) ) MICHAEL R. POMPEO, et al., ) ) Defendant.

| 1081 | Oct 10, 2019 | 📄 View | *Brief -* MEMORANDUM re 1080 MOTION for Attorney Fees Final Determination of Attorneys' Fees filed by CAROLEE BRADY . . .<br>. . . Updated Motion by Class Counsel for Award of **Attorneys**' Fees and Expenses, ECF No. 306 12. Memorandum of Law in Support of Class Counsel's Updated **Motion** for Award of **Attorneys**' Fees and Expenses, ECF No. 306-1 13. [Proposed] Order on Class Counsel's Updated Motion by Class Counsel for Award of **Attorneys**' Fees and Expenses, ECF No. 306-2 14. Exhibit A Counsel Participation Agreement, ECF No. 306-3 15. | |

**Show More ▾**      4   - Total Matching Entries     **View Entries →**

---

☐ 781. **EVANS, et al v FENTY, et al, Docket No. 1:76-cv-00293 (D.D.C. Feb 23, 1976), Court Docket**

| | |
|---|---|
| **PARTIES** | ADRIAN FENTY, ANTHONY A. WILLIAMS, CARECO, INC., CHRISTINE EXTON, COMMUNITY MULTI-SERVICES, INC., Clarence J. Sundram, DISTRICT OF COLUMBIA, ELIZABETH L. JONES, JOHN KENNEDY, JR., JOSEPH SCATES... and 14 more |
| **JUDGE** | ELLEN SEGAL HUVELLE |
| **DATE FILED** | Feb 23, 1976 |
| **LAST UPDATED** | Mar. 22, 2019 17:29:54 |
| **FEDERAL NOS** | Civil Rights: Other [440] |
| **CAUSE OF ACTION** | 28:1331 Federal Question: Other Civil Rights |

| Entry # | Filing Date | PDF | Description | Powered by **Docket Key**SM |
|---|---|---|---|---|
| 1438 | Jan 16, 2014 | 📄 View | *Motion -* Joint **MOTION** for Order Regarding **Attorney**'s **Fees** by DISTRICT OF COLUMBIA (Blecher, Matthew) (Entered: 01/16/2014) Case 1:76-cv-00293-ESH Document 1438 Filed 01/16/14 Page 1 of 6 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF COLUMBIA JOY EVANS, et al., Plaintiffs, And UNITED STATES OF AMERICA, Plaintiff-Intervenor, v. VINCENT GRAY, et al., Defendants. | |

Bloomberg Law Search

| | | | | |
|---|---|---|---|---|
| 1520 | Mar 03, 2015 |  View | | *Motion -* Joint **MOTION** for Order Regarding **Attorney**'s **Fees** by DISTRICT OF COLUMBIA (Blecher, Matthew) (Entered: 03/03/2015) Case 1:76-cv-00293-ESH Document 1520 Filed 03/03/15 Page 1 of 6 UNITED STATES DISTRICT COURT FOR THE DISTRICT OF COLUMBIA JOY EVANS, et al., Plaintiffs, And UNITED STATES OF AMERICA, Plaintiff-Intervenor, v. VINCENT GRAY, et al., Defendants. |

Show More ▾

7   - Total Matching Entries        View Entries →

‹   1   ...   30   31   32   ›                              Per Page   25 ▾

# Exhibit C

## THE FITZPATRICK MATRIX

Hourly Rates ($) for Legal Fees for Complex Federal Litigation in the District of Columbia

| Years Exp. / Billing Yr. | 2013 | 2014 | 2015 | 2016 | 2017 | 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|
| 35+ | 535 | 563 | 591 | 619 | 647 | 675 | 703 | 731 | 736 | 760 |
| 34 | 534 | 562 | 590 | 618 | 646 | 674 | 702 | 729 | 734 | 758 |
| 33 | 532 | 560 | 588 | 616 | 644 | 672 | 700 | 728 | 733 | 757 |
| 32 | 530 | 558 | 586 | 614 | 642 | 670 | 698 | 726 | 730 | 754 |
| 31 | 527 | 555 | 583 | 611 | 639 | 667 | 695 | 723 | 728 | 752 |
| 30 | 524 | 552 | 580 | 608 | 636 | 664 | 692 | 720 | 725 | 749 |
| 29 | 521 | 549 | 577 | 605 | 633 | 661 | 689 | 717 | 721 | 745 |
| 28 | 517 | 545 | 573 | 601 | 629 | 657 | 685 | 713 | 717 | 741 |
| 27 | 512 | 540 | 568 | 596 | 624 | 652 | 680 | 708 | 713 | 736 |
| 26 | 508 | 536 | 564 | 592 | 620 | 648 | 676 | 704 | 708 | 731 |
| 25 | 502 | 530 | 558 | 586 | 614 | 642 | 670 | 698 | 703 | 726 |
| 24 | 497 | 525 | 553 | 581 | 609 | 637 | 665 | 693 | 697 | 720 |
| 23 | 491 | 519 | 547 | 575 | 603 | 630 | 658 | 686 | 691 | 714 |
| 22 | 484 | 512 | 540 | 568 | 596 | 624 | 652 | 680 | 684 | 707 |
| 21 | 477 | 505 | 533 | 561 | 589 | 617 | 645 | 673 | 677 | 699 |
| 20 | 470 | 498 | 526 | 553 | 581 | 609 | 637 | 665 | 670 | 692 |
| 19 | 462 | 490 | 518 | 546 | 574 | 602 | 630 | 658 | 662 | 684 |
| 18 | 453 | 481 | 509 | 537 | 565 | 593 | 621 | 649 | 653 | 675 |
| 17 | 445 | 473 | 500 | 528 | 556 | 584 | 612 | 640 | 645 | 666 |
| 16 | 435 | 463 | 491 | 519 | 547 | 575 | 603 | 631 | 635 | 656 |
| 15 | 426 | 454 | 482 | 510 | 538 | 566 | 593 | 621 | 626 | 647 |
| 14 | 416 | 443 | 471 | 499 | 527 | 555 | 583 | 611 | 615 | 635 |
| 13 | 405 | 433 | 461 | 489 | 517 | 545 | 573 | 601 | 605 | 625 |
| 12 | 394 | 422 | 450 | 478 | 506 | 534 | 562 | 590 | 594 | 614 |
| 11 | 382 | 410 | 438 | 466 | 494 | 522 | 550 | 578 | 582 | 601 |
| 10 | 371 | 399 | 427 | 455 | 483 | 510 | 538 | 566 | 570 | 589 |
| 9 | 358 | 386 | 414 | 442 | 470 | 498 | 526 | 554 | 558 | 576 |
| 8 | 345 | 373 | 401 | 429 | 457 | 485 | 513 | 541 | 545 | 563 |
| 7 | 332 | 360 | 388 | 416 | 444 | 472 | 500 | 528 | 532 | 550 |
| 6 | 319 | 347 | 375 | 403 | 431 | 458 | 486 | 514 | 518 | 535 |
| 5 | 305 | 332 | 360 | 388 | 416 | 444 | 472 | 500 | 504 | 521 |
| 4 | 290 | 318 | 346 | 374 | 402 | 430 | 458 | 486 | 489 | 505 |
| 3 | 275 | 303 | 331 | 359 | 387 | 415 | 443 | 471 | 474 | 490 |
| 2 | 260 | 287 | 315 | 343 | 371 | 399 | 427 | 455 | 458 | 473 |
| 1 | 244 | 272 | 300 | 328 | 356 | 384 | 412 | 439 | 442 | 457 |
| 0 | 227 | 255 | 283 | 311 | 339 | 367 | 395 | 423 | 426 | 440 |
| P* | 130 | 140 | 150 | 160 | 169 | 179 | 189 | 199 | 200 | 207 |

* = Paralegals/Law Clerks

*Published by the U.S. Attorney's Office for the District of Columbia, Civil Division*

Explanatory Notes

1.  This matrix of hourly rates for attorneys of varying experience levels and paralegals/law clerks has been prepared to assist with resolving requests for attorney's fees in complex civil cases in District of Columbia federal courts handled by the Civil Division of the United States Attorney's Office for the District of Columbia.  It has been developed to provide "a reliable assessment of fees charged for complex federal litigation in the District [of Columbia]," as the United States Court of Appeals for the District of Columbia Circuit urged.  *DL v. District of Columbia*, 924 F.3d 585, 595 (D.C. Cir. 2019).  The matrix has not been adopted by the Department of Justice generally for use outside the District of Columbia, nor has it been adopted by other Department of Justice components.

2.  The matrix is intended for use in cases in which a fee-shifting statute permits the prevailing party to recover "reasonable" attorney's fees.  *E.g.,* 42 U.S.C. § 2000e-5(k) (Title VII of the 1964 Civil Rights Act); 5 U.S.C. § 552(a)(4)(E) (Freedom of Information Act); 28 U.S.C. § 2412(b).  A "reasonable fee" is a fee that is sufficient to attract an adequate supply of capable counsel for meritorious cases.  *Perdue v. Kenny A. ex rel. Winn*, 559 U.S. 542, 552 (2010).  The matrix is not intended for use in cases in which the hourly rate is limited by statute.  *E.g.*, 28 U.S.C. § 2412(d).

3.  For matters in which a prevailing party agrees to payment pursuant to this fee matrix, the United States Attorney's Office will not request that a prevailing party offer the additional evidence that the law otherwise requires.  *See, e.g., Eley v. District of Columbia*, 793 F.3d 97, 104 (D.C. Cir. 2015) (quoting *Covington v. District of Columbia*, 57 F.3d 1101, 1109 (D.C. Cir. 1995) (requiring "evidence that [the] 'requested rates are in line with those prevailing in the community for similar services'")).

4.  The years in the column on the left refer to an attorney's years of experience practicing law.  Normally, an attorney's experience will be calculated based on the number of years since an attorney graduated from law school.  If the year of law school graduation is unavailable, the year of bar passage should be used instead.  Thus, an attorney who graduated from law school in the same year as the work for which compensation is sought has 0 years of experience.  For all work beginning on January 1 of the calendar year following graduation (or bar admission), the attorney will have 1 year of experience.  (For example, an attorney who graduated from law school on May 30 will have 0 years of experience until December 31 of that same calendar year.  As of January 1, all work charged will be computed as performed by an attorney with 1 year of experience.)  Adjustments may be necessary if an attorney did not follow a typical career progression or was effectively performing law clerk work.  *See, e.g., EPIC v. Dep't of Homeland Sec.*, 999 F. Supp. 2d 61, 70-71 (D.D.C. 2013) (attorney not admitted to bar compensated at "Paralegals & Law Clerks" rate).

5.  The data for this matrix was gathered from the dockets of cases litigated in the U.S. District Court for the District of Columbia using the following search in July 2020 in Bloomberg Law: keywords ("motion n/5 fees AND attorney!") + filing type ("brief," "motion," or "order") + date ("May 31, 2013 – May 31, 2020" under "Entries (Docket and Documents)").  This returned a list of 781 cases.  Of those, cases were excluded if there was no motion for fees filed, the motions for fees lacked necessary information, or the motions involved fees not based on hourly rates, involved rates explicitly or implicitly based on an existing fee matrix, involved rates explicitly or implicitly subject to statutory fee caps (e.g., cases subject to the Equal Access to Justice Act (EAJA), 28 U.S.C. § 2412(d)), or used lower rates prescribed by case law (*e.g.*, *Eley*, 793 F.3d at 105 (Individuals with Disabilities in Education Act

cases)).  After these excisions, 86 cases, many of which included data for multiple billers (and 2 of which only provided hourly rate data for paralegals), remained.

6.  The cases used to generate this matrix constitute complex federal litigation—which caselaw establishes as encompassing a broad range of matters tried in federal court.  *E.g.*, *Reed v. District of Columbia*, 843 F.3d 517, 527-29 (D.C. Cir. 2016) (Tatel, J., concurring) (noting that cases arising under the Freedom of Information Act, Title VII, the Americans with Disabilities Act, Constitutional Amendments, antitrust statutes, and others have been deemed complex, and even "relatively small" cases can constitute complex federal litigation, as they too require "specialized legal skills" and can involve "complex organizations," such as "large companies"); *Miller v. Holzmann*, 575 F. Supp. 2d 2, 14-16, 17 (D.D.C. 2008) (prevailing market rates for complex federal litigation should be determined by looking to "a diverse range of cases").  That the attorneys handling these cases asked the court to award the specified rates itself demonstrates that the rates were "'adequate to attract competent counsel, [while] not produc[ing] windfalls to attorneys.'"  *West v. Potter*, 717 F.3d 1030, 1033 (D.C. Cir. 2013) (quoting *Blum v. Stenson*, 465 U.S. 886, 897 (1984)).  As a consequence, the resulting analysis yields the "prevailing market rate[] in the relevant community" for complex litigation undertaken in federal courts in the District of Columbia.  *See Blum*, 465 U.S. at 895.

7.  From these 86 complex federal cases, the following information was recorded for 2013 and beyond: hourly rate, the calendar year the rate was charged, and the number of years the lawyer was out of law school when the rate was charged (or, if law school graduation year was unavailable, years since bar passage), as defined above.  If the graduation or bar passage year was not stated in a motion or its exhibits, then the lawyer's biography was researched on the internet.  Although preexisting fee matrices for the District of Columbia provide for mid-year rate changes, very few lawyers in the data submitted rates that changed within a calendar year.  For this reason, the matrix was modeled using one rate for each calendar year.  On the occasions when a lawyer expressed an hourly rate as a range or indicated the rate had increased during the year, the midpoint of the two rates was recorded for that lawyer-year.

8.  The matrix of attorney rates is based on 675 lawyer-year data points (one data point for each year in which a lawyer charged an hourly rate) from 419 unique lawyers from 84 unique cases.  The lawyer-year data points spanned from years 2013 to 2020, from $100 to $1250, and from less than one year of experience to 58 years.

9.  Paralegal/law clerk rates were also recorded.  The following titles in the fee motions were included in the paralegal/law clerk data: law clerk, legal assistant, paralegal, senior legal assistant, senior paralegal, and student clerk.  The paralegal/law clerk row is based on 108 paralegal-year data points from 42 unique cases.  They spanned from 2013 to 2019 and from $60 to $290.  (It is unclear how many unique persons are in the 108 data points because paralegals were not always identified by name.)

10. The matrix was created with separate regressions for the lawyer data and the paralegal data.  For the paralegal data, simple linear least-squares regression was used with the dependent variable hourly rate and the independent variable the year the rate was charged subtracted from 2013; years were

combined into one variable and subtracted from 2013 rather than modeled as separate indicator variables to constrain annual inflation to a constant, positive number. The resulting regression formula was rate = 129.8789 + 9.902107 * (year-2013). For the lawyer data, least-squares regression was used with the dependent variable hourly rate and independent variables the year the rate was charged and the number of years of experience of the lawyer when the rate was charged. The year the rate was charged was subtracted from 2013 and modeled linearly as with the paralegal data. The number of years out of law school (or since year of bar passage) was modeled with both linear and squared terms, as is common in labor economics to account for non-linear wage growth (e.g., faster growth earlier in one's career than at the end of one's career). *See, e.g.*, Jacob Mincer, *Schooling, Experience, and Earnings* (1974). The resulting regression formula was rate = 227.319 + 16.54492 * experience - 0.2216217 * experience ^ 2 + 27.97634 * (year-2013). Regressions were also run with log transformed rates and with a random-effect model (to account for several lawyers appearing more than once in the data), but both alternatives resulted in mostly lower rates than those reflected here; in order to minimize fee disputes, these models were therefore rejected in favor of the more generous untransformed, fixed-effect model. Rates from one case comprised 20% of the data; the regression was also run without that case, but the resulting rates were mostly lower and therefore rejected, again to minimize fee disputes.

11. The data collected for this matrix runs through 2020. To generate rates in 2021, an inflation adjustment (rounded to the nearest whole dollar) was added. The United States Attorney's Office determined that, because courts and many parties have employed the legal services index of the Consumer Price Index to adjust attorney hourly rates for inflation, this matrix will do likewise. *E.g.*, *Salazar v. District of Columbia*, 809 F.3d 58, 64-65 (D.C. Cir. 2015); *Eley*, 793 F.3d at 101-02; *DL*, 924 F.3d at 589-90.

12. This matrix was researched and prepared by Brian Fitzpatrick, the Milton R. Underwood Chair in Free Enterprise and Professor of Law at Vanderbilt Law School, with the help of his students.